**Fill in this information to identify the case:**

Debtor name __Nations First Capital, LLC__

United States Bankruptcy Court for the: __Eastern__ District of __CA__
(State)

Case number (If known): __18-20668-C-11__

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

---

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................  $ ____0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.........................................................................  $ 4,825,972.80

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................  $ 4,825,972.80

---

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*............................  $ 526,952.46

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..............................  $ 237,807.23

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................  + $ 38,390,959.26

4. **Total liabilities**.......................................................................................................
   Lines 2 + 3a + 3b          $ 39,155,718.95

**Fill in this information to identify the case:**

Debtor name __Nations First Capital, LLC__

United States Bankruptcy Court for the: __18-20668-C-11__          District of __CA__
                                                                                    (State)

Case number (If known): __18-20668-C-11__

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**                    **Current value of debtor's interest**

2. **Cash on hand**                                                                       $          0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value |
|---|---|---|---|---|
| 3.1. | Wells Fargo | Checking (DIP) | 4 8 5 6 | $ 43,355.05 |
| 3.2. | Union Bank of California | Checking (Closing) | 9 3 0 5 | $ 9,586.40 |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | None | $ 0.00 |
| 4.2. | | $ |

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 52,941.45

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

                                                                                          **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | See attached list 7.1 | $ 92,080.06 |
| 7.2. | | $ |

| Debtor | Nations First Capital, LLC | Case number (if known) | 18-20668-C-11 |
|---|---|---|---|
| | Name | | |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _See Attached List 8.1_      $ 92,174.09

8.2. _____      $ _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $ 184,254.15

---

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

                  **Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:   $516,760.30 (Residuals)   –   0.00   = .........➔   $ 516,760.30

                face amount            doubtful or uncollectible accounts

11b. Over 90 days old:   $56,434.37 (Big Rig Exchange, LLC)   –   $56,434.37   = .........➔   $ 0.00

                face amount            doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $ 516,760.30

---

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

               **Valuation method used for current value**      **Current value of debtor's interest**

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _n/a_      _____      $ 0.00

14.2. _____      _____      $ _____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:           % of ownership:

15.1. _Go Capital Funding 2014-1, LLC_      100 %      _____      $ Unknown: Est. $0 to $8 Million

15.2. _____      ____ %      _____      $ _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _n/a_      _____      $ 0.00

16.2. _____      _____      $ _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.      $ Unknown: Est. $0 to $8 Million

---

Debtor  Nations First Capital, LLC      Case number *(if known)* 18-20668-C-11
      Name

---

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
    - ☒ No. Go to Part 6.
    - ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** <br> n/a | MM / DD / YYYY | $ | | $ 0.00 |
| **20. Work in progress** <br> n/a | MM / DD / YYYY | $ | | $ 0.00 |
| **21. Finished goods, including goods held for resale** <br> n/a | MM / DD / YYYY | $ | | $ 0.00 |
| **22. Other inventory or supplies** <br> n/a | MM / DD / YYYY | $ | | $ 0.00 |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.

    $ 0.00

24. **Is any of the property listed in Part 5 perishable?**
    - ☒ No
    - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☒ No
    - ☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ☒ No
    - ☐ Yes

---

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☒ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

---

Debtor    Nations First Capital, LLC
          _____
          Name

Case number (if known)    18-20668-C-11
          _____

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

    $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____   Valuation method _____   Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| Office Furniture | $  62,193.81 | Est. FMV | $   30,000.00 |
| 40. **Office fixtures** | | | |
| Lease Hold Improvements | $  68,120.54 | Est. FMV | $   0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Computer Equipment | $  245,212.39 | Est. FMV | $   100,000.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1    n/a | $ | | $   0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    $   130,000.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☒ No

    ☐ Yes

Debtor     Nations First Capital, LLC _____    Case number *(if known)*___18-20668-C-11_____
           Name

## Part 8:   Machinery, equipment, and vehicles

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48.  **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |

49.  **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $_____ | _____ | $_____ |

51.  **Total of Part 8.**
     Add lines 47 through 50. Copy the total to line 87.

     $_____

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
     ☐ No
     ☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ☐ No
     ☐ Yes

| Debtor | Nations First Capital, LLC | Case number (if known) | 18-20668-C-11 |
|---|---|---|---|
| | Name | | |

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 2485 McCabe Way STE 200, Irvine, CA 92614 | Lease | $ | | $ 0.00 |
| 55.2 516 Gibson Drive, Ste 160, Roseville, CA 95678 | Lease | $ | | $ 0.00 |
| 55.3 1430 Blue Oaks Blvd, Roseville, CA 95747 | Lease | $ | | $ 0.00 |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets<br>"Go Capital" Trademark - Reg No. 4,509,664 | $ 0.00 | Book Value | $ 0.00 |
| 61. Internet domain names and websites<br>GoCapitalUSA.com, GoTruckCapital.com, GoCapitalWholesale.com | $ 0.00 | Book Value | $ 0.00 |
| 62. Licenses, franchises, and royalties<br>California Finance Lenders License | $ 0.00 | Book Value | $ 0.00 |
| 63. Customer lists, mailing lists, or other compilations<br>Trucking Database (customer / Prospects) | $ 0.00 | Book Value | $ 0.00 |
| 64. Other intangibles, or intellectual property<br>Technology / System / Underwriting / Trade Secrets | $ 186,234.30 | Book Value | $ 186,234.30 |
| 65. Goodwill<br>n/a | $ 0.00 | Book Value | $ 0.00 |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 186,234.30

Debtor  Nations First Capital, LLC                                      Case number (if known)  18-20668-C-11
        _____                                                            _____
        Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
    ☐ No
    ☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☒ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.
    ☐ No. Go to Part 12.
    ☒ Yes. Fill in the information below.

                                                                                                      **Current value of
                                                                                                      debtor's interest**

71. **Notes receivable**
    Description (include name of obligor)
    See Detail - List 71              $4,255,782.60  –  $500,000.00 (Big Rig Exchange, LLC) ➡        $  3,755,782.60
                                      Total face amount     doubtful or uncollectible amount            _____

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)
    n/a                                                      Tax year _____        $      0.00
    _____                Tax year _____        $_____
    _____                Tax year _____        $_____

73. **Interests in insurance policies or annuities**
    n/a                                                                                  $      0.00

74. **Causes of action against third parties** (whether or not a lawsuit
    has been filed)
    n/a                                                                                  $      0.00
    Nature of claim        _____
    Amount requested       $_____

75. **Other contingent and unliquidated claims or causes of action of
    every nature, including counterclaims of the debtor and rights to
    set off claims**
    n/a                                                                                  $      0.00
    Nature of claim        _____
    Amount requested       $_____

76. **Trusts, equitable or future interests in property**
    n/a                                                                                  $      0.00

77. **Other property of any kind not already listed**  *Examples:* Season tickets,
    country club membership
    n/a                                                                                  $      0.00
    _____                                     $_____

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.                       $      3,755,782.60

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

| Debtor | Nations First Capital, LLC | Case number (if known) | 18-20668-C-11 |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 52,941.45 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 184,254.15 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 516,760.30 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 130,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 186,234.30 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 3,755,782.60 | |
| 91. **Total.** Add lines 80 through 90 for each column. ............ 91a. | $ 4,825,972.80 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ................................................................

$4,825,972.80

**7.1 List**

Real Estate Lease Security Deposit | Irvine Location | McCabe Way Irvine, LLC    | $34,536.00

Real Estate Lease Security Deposit | Roseville (Blue Oaks) | Mourier Land Investment Corp | $10,689.98

Real Estate Lease Security Deposit | Roseville (Gibson) | Shea Center Roseville I, LLC    | $46,854.08

**Total**    | **$92,080.06**

**8.1 List**

| | |
|---|---|
| Prepaid Expense | Salesforce.com | $39,000.00 |
| Prepaid Expense | Inflow Communications | $6,243.75 |
| Prepaid Expense | Malwarebytes Security | $424.92 |
| Prepaid Expense | DocuSign, Inc. | $8,285.67 |
| Prepaid Expense | Boomi | $2,970.00 |
| Prepaid Expense | Marketo | $22,239.75 |
| Prepaid Expense | RSM AUP Audit | $6,000.00 |
| Prepaid Expense | Drawloop | $7,010.00 |
| **Total** | **$92,174.09** |

**71. List**

Note Receivable | Rapid Investments, LLC                              | $3,755,782.60

Note Receivable | Big Rig Exchange, LLC                               | $500,000.00

**Total**                                                            | **$4,255,782.60**

**Fill in this information to identify the case:**

Debtor name _Nations First Capital, LLC_

United States Bankruptcy Court for the: _Eastern_          District of _CA_
                                                                                      (State)

Case number (if known): _18-20668-C-11_

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A<br>Amount of claim<br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

**2.1** Creditor's name
The Stephen Lang Family Trust dated September 9, 1985

Describe debtor's property that is subject to a lien
UCC-1 Blanket Filing against all assets.          $ 261,652.46          $ Unknown

**Creditor's mailing address**
13218 Foothill Blvd
Santa Ana, CA 92705

Describe the lien
UCC-1 File Number: 17-7618731314

Creditor's email address, if known
stef@langpensionconsultants.com

Is the creditor an insider or related party?
☐ No
☒ Yes

Date debt was incurred          11/06/2017

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number          _ _ 0 0 6

Do multiple creditors have an interest in the same property?
☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority.
   1st on Specific Furniture: Blue Bridge Financial, LLC
   1st on Specific Furniture: Pawnee Leasing Corporation

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☒ Disputed

**2.2** Creditor's name
Pawnee Leasing Corporation

Describe debtor's property that is subject to a lien
Office Furniture          $ 140,579.00          $ 124,798.17
                                        (Total Remaining Payments)   (Per GL)

**Creditor's mailing address**
3801 Automation Way, Suite 2017
Fort Collins, CO 80525

Describe the lien
UCC-1 File Number: 17-7583045090

Creditor's email address, if known
arrow@pawneeleasing.com

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred          04/28/2017

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number          4 4 1 8

Do multiple creditors have an interest in the same property?
☐ No
☒ Yes. Have you already specified the relative priority?
   ☒ No. Specify each creditor, including this creditor, and its relative priority.
      1st: Pawnee Leasing Corporation
      2nd: The Stephen Lang Family Trust dated September 9, 1985
   ☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $ 526,952.46

| Debtor | Nations First Capital, LLC | Case number *(if known)* | 18-20668-C-11 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | *Column A* | *Column B* |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral** |
| | | Do not deduct the value | that supports this |
| | | of collateral. | claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.__** Creditor's name

Blue Bridge Financial, LLC

**Creditor's mailing address**

11911 Freedom Drive, One Fountain

Reston, CA 20190

**Creditor's email address, if known**

customerservice@bluebridgefinancial.com

**Date debt was incurred**     04/26/17

**Last 4 digits of account number**     0   4   1   7

**Do multiple creditors have an interest in the same property?**

☐ No

☒ Yes. Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

      1st: Blue Bridge Financial, LLC

      2nd: The Stephen Lang Family Trust dated September 9, 1985

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Office Furniture

$ 124,721.00          $ 110,983.00

(Total Remaining Payments)     (Per GL)

**Describe the lien**

UCC-1 File Number: 17-7582488404

**Is the creditor an insider or related party?**

☒ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

**2.__** Creditor's name

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**     _____

**Last 4 digits of account number**     ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

$_____          $_____

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

**Fill in this information to identify the case:**

Debtor     Nations First Capital, LLC

United States Bankruptcy Court for the:     Eastern     District of     CA
                                                                        (State)

Case number     18-20668-C-11
(if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
   See Attached
_____
_____

As of the petition filing date, the claim is:     $_____     $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number     ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

**2.2** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:     $_____     $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number     ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

**2.3** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:     $_____     $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number     ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

SeSe

Debtor  __Nations First Capital, LLC__
Name

Case number (if known)  __18-20668-C-11__

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1  Nonpriority creditor's name and mailing address**

See Attached

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2  Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3  Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4  Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5  Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6  Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

Basis for the claim: _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | Nations First Capital, LLC | Case number (if known) | 18-20668-C-11 |
|--------|----------------------------|------------------------|---------------|
|        | Name |  | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5. Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

5a. Total claims from Part 1          5a.   $ _____237,807.23_____

5b. Total claims from Part 2          5b. **+** $ 38,390,959.26

5c. Total of Parts 1 and 2            5c.   $ _____38,628,766.49_____
    Lines 5a + 5b = 5c.

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama Department of Revenue 50 North Ripley Street Montgomery, AL 36132 | | 11 U.S.C. § 507(a)(8) | | | | X | Business Privilege Tax | | Unknown | Unknown |
| 2.2 | Amherst County Treasurer's Office PO Box 449 Amherst VA 24521 | 5108 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $570.98 | $570.98 |
| 2.3 | Arizona Department of Revenue PO Box 29070 Phoenix AZ 85038 | 9234 | 11 U.S.C. § 507(a)(8) | 11/19/2017 | | | X | Sales Tax | | $173.96 | $173.96 |
| 2.4 | Barbara O. Carraway, Treasurer PO Box 16495 Chesapeake VA 23328 | | 11 U.S.C. § 507(a)(8) | 11/21/2017 | | | X | | | $635.91 | $635.91 |
| 2.5 | Bedford County Treasurer 122 E Main St, STE 101 Bedford VA 24523 | 4362 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $870.98 | $870.98 |
| 2.6 | CA Dept. of Tax & Fee Administration Account Info Group MIC:29 P.O. Box 942879 Sacramento, CA 94279-0029 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.7 | City of Aurora 15151 E Alameda Pky., STE 5700 Aurora CO 80012 | 7619 | 11 U.S.C. § 507(a)(8) | 10/21/2017 | | | X | Property | | $6,163.20 | $6,163.20 |

In re: Nations First Capital, LLC

Case No.: 18-20668

Debtor.

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8 | City of Brockton PO Box 1000 Brockton MA 02303 | 4876 | 11 U.S.C. § 507(a)(8) | 11/15/2017 | | | X | Motor Vehicle and Trailer Excise | | $165.01 | $165.01 |
| 2.9 | City of Brockton PO Box 203 Milford MA 01757 | 4876 | 11 U.S.C. § 507(a)(8) | 12/13/2017 | | | X | Motor Vehicle and Trailer Excise | | $188.95 | $188.95 |
| 2.10 | City of Chesapeake PO Box 1606 Chesapeake VA 23327 | 1340 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Property | | $208.91 | $208.91 |
| 2.11 | City of Chesapeake PO Box 1606 Chesapeake VA 23327 | 1340 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Property | | $850.48 | $850.48 |
| 2.12 | City of Chesapeake PO Box 1606 Chesapeake VA 23327 | 8566 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Property | | $1,385.93 | $1,385.93 |
| 2.13 | City of Franklin Treasurer PO Box 179 Franklin VA 23851 | 9923 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $177.00 | $177.00 |
| 2.14 | City of Franklin Treasurer PO Box 179 Franklin VA 23851 | 9995 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $150.30 | $150.30 |

2

In re: Nations First Capital, LLC     Debtor.     Case No.: 18-20668

**Attachment to Schedule E/F: Creditors Who Have Unsecured Claims**

**Part 1: List All Creditors with PRIORITY Unsecured Claims**

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15 | City of Glendale<br>5850 W Glendale Ave<br>Glendale AZ 85301 | 8480 | 11 U.S.C. § 507(a)(8) | 10/4/2017 | | | X | | | $(25.00) | |
| 2.16 | City of Lakewood<br>480 S Allison Pkwy<br>Lakewood CO 80226 | 002-SLS | 11 U.S.C. § 507(a)(8) | 12/11/2017 | | | X | Sales Tax | | $1,682.40 | $1,682.40 |
| 2.17 | City of Laredo Tax Department<br>PO Box 6548<br>Laredo TX 78042 | 3260 | 11 U.S.C. § 507(a)(8) | 10/1/2017 | | | X | Property | | $212.76 | $212.76 |
| 2.18 | City of Newport News<br>PO Box 975<br>Newport News VA 23607 | 5547 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $431.72 | $431.72 |
| 2.19 | City of Newport News<br>PO Box 975<br>Newport News VA 23607 | 5547 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $408.02 | $408.02 |
| 2.20 | City of Newport News<br>PO Box 975<br>Newport News VA 23607 | 5547 | 11 U.S.C. § 507(a)(8) | 7/28/2017 | | | X | Property | | $260.72 | $260.72 |
| 2.21 | City of Norfolk<br>PO Box 3215<br>Norfolk VA 23514 | 4715 | 11 U.S.C. § 507(a)(8) | 10/25/2016 | | | X | Property | | $512.91 | |

3

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22 | City of Norfolk<br>PO Box 3215<br>Norfolk VA 23514 | 4715 | 11 U.S.C. § 507(a)(8) | 10/25/2016 | | | X | Property | | $1,280.86 | |
| 2.23 | City of Richmond, Virginia<br>PO Box 26505<br>Richmond VA 23261 | 8486 | 11 U.S.C. § 507(a)(8) | 11/9/2016 | | | X | Property | | $433.33 | |
| 2.24 | City of Richmond, Virginia<br>PO Box 26624<br>Richmond VA 23261 | 8486 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $113.08 | $113.08 |
| 2.25 | City of Springfield<br>PO Box 203<br>Milford MA 01757 | | 11 U.S.C. § 507(a)(8) | 12/28/2017 | | | X | Motor Vehicle Excise Tax | | $106.88 | $106.88 |
| 2.26 | City of Suffolk, Virginia<br>PO Box 1583<br>Suffolk VA 23439 | 892 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $1,526.53 | $1,526.53 |
| 2.27 | City of Thornton<br>PO Box 910222<br>Denver CO 80291 | 5750 | 11 U.S.C. § 507(a)(8) | 12/1/2017 | | | X | Sales | | $1,257.46 | $1,257.46 |
| 2.28 | Colorado Department of Revenue<br>1375 Sherman St<br>Denver CO 80261 | 9448 | 11 U.S.C. § 507(a)(8) | 1/25/2018 | | | X | Sales Tax | | $1,794.00 | $1,794.00 |

4

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29 | Commerce City Tax Division 7887 E. 60th Avenue Commerce City CO 80022 | 6080 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Sales Tax | | $1,685.00 | $1,685.00 |
| 2.30 | Commonwealth of Kentucky PO Box 491 Frankfort KY 40601 | 5782 | 11 U.S.C. § 507(a)(8) | 10/30/2017 | | | X | Sales Tax | | $1,467.67 | $1,467.67 |
| 2.31 | Comptroller of Public Accounts PO Box 149348 Austin TX 78714 | | 11 U.S.C. § 507(a)(8) | 10/21/2016 | | | X | Sales | | $1,346.43 | |
| 2.32 | Comptroller of Public Accounts PO Box 149359 Austin TX 78714 | | 11 U.S.C. § 507(a)(8) | 12/8/2017 | | | X | Sales | | $160.00 | $160.00 |
| 2.33 | County of Accomack, Virginia PO Box 296 Accomac VA 23301 | 565 | 11 U.S.C. § 507(a)(8) | 10/3/2017 | | | X | Property | | $372.64 | $372.64 |
| 2.34 | County of Accomack, Virginia PO Box 296 Accomac VA 23301 | 9343 | 11 U.S.C. § 507(a)(8) | 10/3/2017 | | | X | Property | | $823.68 | $823.68 |
| 2.35 | County of Accomack, Virginia PO Box 296 Accomac VA 23301 | 565 | 11 U.S.C. § 507(a)(8) | 9/16/2016 | | | X | Property | | $179.09 | |

| In re: Nations First Capital, LLC | | Case No.: 18-20668 |
|---|---|---|
| | Debtor. | |

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36 | County of Fairfax PO Box 10202 Fairfax VA 22035 | 1989 | 11 U.S.C. § 507(a)(8) | 1/1/2018 | | | X | Property Tax | | $252.40 | $252.40 |
| 2.37 | County of Fairfax PO Box 10202 Fairfax VA 22035 | 1989 | 11 U.S.C. § 507(a)(8) | 11/6/2017 | | | X | Property Tax | | $195.02 | $195.02 |
| 2.38 | County of Henrico PO Box 3369 Henrico VA 23228 | | 11 U.S.C. § 507(a)(8) | 10/31/2017 | | | X | | | $389.09 | $389.09 |
| 2.39 | County of Henry PO Box 218 Collinsville VA 24078 | 3426 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property | | $167.40 | $167.40 |
| 2.40 | County of Lunenburg 11512 Courthouse Rd Lunenburg VA 23952 | N/A | 11 U.S.C. § 507(a)(8) | 1/8/2018 | | | X | Property Tax | | $272.12 | $272.12 |
| 2.41 | County of Mathews, Virginia PO Box 305 Mathews VA 23109 | 6635 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $1,053.95 | $1,053.95 |
| 2.42 | County of Orange PO Box 469 Orange VA 22960 | 5249 | 11 U.S.C. § 507(a)(8) | 1/1/2018 | | | X | Property | | $3,286.31 | $3,286.31 |

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.43 | Department of Business Oversight 1515 K St, STE 200 Sacramento CA 95814 | | 11 U.S.C. § 507(a)(8) | 9/30/2017 | | | X | Business | | $250.00 | $250.00 |
| 2.44 | Department of Finance & Administration PO Box 3861 Little Rock AR 72203 | 3247-SLS | 11 U.S.C. § 507(a)(8) | 11/15/2017 | | | X | Sales & Use | | $15,505.89 | $15,505.89 |
| 2.45 | Department of Finance & Administration PO Box 3861 Little Rock AR 72203 | 3247-SLS | 11 U.S.C. § 507(a)(8) | 12/15/2017 | | | X | Sales & Use | | $3,350.49 | $3,350.49 |
| 2.46 | Department of Finance & Administration PO Box 3861 Little Rock AR 72203 | 3247-SLS | 11 U.S.C. § 507(a)(8) | 1/3/2018 | | | X | Sales & Use | | $10,160.42 | $10,160.42 |
| 2.47 | Department of Revenue KY 501 High Street Frankfort KY 40602 | 5782 | 11 U.S.C. § 507(a)(8) | 12/11/2017 | | | X | Sales | | $1,516.03 | $1,516.03 |
| 2.48 | Department of Revenue PO Box 23075 Jackson MI 39225 | | 11 U.S.C. § 507(a)(8) | 1/2/2018 | | | X | | | $7,373.43 | $7,373.43 |

7

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.49 | Employment Development Dept. Bankruptcy Special Procedures Group P.O. Box 826880 MIC 92E Sacramento, CA 94280-0001 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.50 | Falls County Tax A/C 125 Bridge Street, STE 207 Marlin TX 76661 | 8521 | 11 U.S.C. § 507(a)(8) | 2/1/2018 | | | X | Sales | | $533.26 | $533.26 |
| 2.51 | Florida Department of Revenue 1415 W US Highway 90, STE 115 Lake City FL 32055 | | 11 U.S.C. § 507(a)(8) | 11/28/2017 | | | X | Sales and Use | | $13,486.18 | $13,486.18 |
| 2.52 | Florida Department of Revenue 1415 W US Highway 90, STE 115 Lake City FL 32055 | | 11 U.S.C. § 507(a)(8) | 1/18/2018 | | | X | Sales and Use | | $13,869.54 | $13,869.54 |
| 2.53 | Florida Department of Revenue 5050 W Tennessee St Tallahassee FL 32399 | 3205 | 11 U.S.C. § 507(a)(8) | 10/7/2017 | | | X | Reemployment | | $223.11 | $223.11 |
| 2.54 | Florida Department of Revenue 5050 W Tennessee St Tallahassee FL 32399 | 3205 | 11 U.S.C. § 507(a)(8) | 9/2/2017 | | | X | Reemployment | | $179.00 | $179.00 |

In re: Nations First Capital, LLC

Debtor.

Case No: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.55 | Franchise Tax Board Bankruptcy Section MS A-340 P.O. Box 2952 Sacramento, CA 95812-2592 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.56 | Guilford County Tax Department 400 W Market Street Greensboro NC 27401 | | 11 U.S.C. § 507(a)(8) | 11/14/2016 | | | X | Property | | $1,543.53 | $1,543.53 |
| 2.57 | Guilford County Tax Department PO Box 71072 Charlotte NC 28272 | | 11 U.S.C. § 507(a)(8) | 9/12/2017 | | | X | Property | | $21,922.12 | $21,922.12 |
| 2.58 | Hampton City Treasurer PO Box 3800 Hampton VA 23663 | 2287 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $245.18 | $245.18 |
| 2.59 | Hampton Treasurer PO Box 638 Hampton VA 23669 | 7779 | 11 U.S.C. § 507(a)(8) | 11/16/2017 | | | X | Property Tax | | $226.50 | $226.50 |
| 2.60 | Idaho State Tax Commission PO Box 36 Boise ID 83722 | 4256 | 11 U.S.C. § 507(a)(8) | 12/19/2017 | | | X | Sales & Use | | $526.56 | $526.56 |
| 2.61 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | 8960 | 11 U.S.C. § 507(a)(8) | 10/24/2017 | | | X | Sales | | $560.73 | $560.73 |

In re: Nations First Capital, LLC    Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.62 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | | 11 U.S.C. § 507(a)(8) | 12/27/2016 | | | X | Sales | | $247.64 | $247.64 |
| 2.63 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | 8960 | 11 U.S.C. § 507(a)(8) | 11/16/2017 | | | X | Sales | | $1,959.10 | $1,959.10 |
| 2.64 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | 8960 | 11 U.S.C. § 507(a)(8) | 9/1/2017 | | | X | Sales | | $1,845.22 | $1,845.22 |
| 2.65 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | 8960 | 11 U.S.C. § 507(a)(8) | 1/2/2018 | | | X | Sales | | $1,967.69 | $1,967.69 |
| 2.66 | Illinois Department of Revenue PO Box 19006 Springfield IL 62794 | 3936 | 11 U.S.C. § 507(a)(8) | 12/27/2016 | | | X | Sales | | $247.64 | |
| 2.67 | Illinois Department of Revenue PO Box 19035 Springfield IL 62794 | 3936 | 11 U.S.C. § 507(a)(8) | 12/11/2017 | | | X | Sales | | $560.73 | $560.73 |
| 2.68 | Illinois Department of Revenue PO Box 19035 Springfield IL 62794 | 8960 | 11 U.S.C. § 507(a)(8) | 10/12/2017 | | | X | Sales | | $1,952.71 | $1,952.71 |

10

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.69 | Indiana Department of Revenue PO Box 1028 Indianapolis IN 46206 | 952 | 11 U.S.C. § 507(a)(8) | 12/12/2017 | | | X | Sales | | $665.17 | $665.17 |
| 2.70 | Indiana Department of Revenue PO Box 1028 Indianapolis IN 46206 | 7956 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Sales | | $665.38 | $665.38 |
| 2.71 | Indiana Department of Revenue PO Box 1028 Indianapolis IN 46206 | 8568 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Sales | | $665.38 | $665.38 |
| 2.72 | Indiana Department of Revenue PO Box 1028 Indianapolis IN 46206 | 636 | 11 U.S.C. § 507(a)(8) | 3/23/2018 | | | X | Sales | | $665.58 | $665.58 |
| 2.73 | Indiana Department of Revenue PO Box 1028 Indianapolis IN 46206 | 3462 | 11 U.S.C. § 507(a)(8) | 1/22/2018 | | | X | Sales | | $665.57 | $665.57 |
| 2.74 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.75 | Isle of Wight Treasurer PO Box 1758 Merrifield VA 22116 | 7744 | 11 U.S.C. § 507(a)(8) | 2/5/2018 | | | X | Property | | $814.35 | $814.35 |

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.76 | Isle of Wight Treasurer<br>PO Box 1758<br>Merrifield VA 22116 | 7744 | 11 U.S.C. § 507(a)(8) | 2/5/2018 | | | X | Property | | $271.46 | $271.46 |
| 2.77 | Isle of Wight Treasurer<br>PO Box 79<br>Isle of Wight VA 23397 | 7744 | 11 U.S.C. § 507(a)(8) | 10/5/2017 | | | X | Property | | $137.36 | $137.36 |
| 2.78 | Jackson County Collector<br>112 W Lexington Ave, STE 114<br>Independence MO 64050 | 5766 | 11 U.S.C. § 507(a)(8) | 11/14/2017 | | | X | Property | | $1,651.94 | $1,651.94 |
| 2.79 | Jackson County Collector<br>112 W Lexington Ave, STE 114<br>Independence MO 64050 | 5772 | 11 U.S.C. § 507(a)(8) | 11/14/2017 | | | X | Property | | $535.71 | $535.71 |
| 2.80 | Louisiana Department of Revenue<br>PO Box 201<br>Baton Rouge LA 70821 | 1-400 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Sales | | $1,535.48 | $1,535.48 |
| 2.81 | Louisiana Department of Revenue<br>PO Box 4969<br>Baton Rouge LA 70821 | 1-400 | 11 U.S.C. § 507(a)(8) | 12/18/2017 | | | X | Sales | | $1,522.43 | $1,522.43 |
| 2.82 | Lunenburg County Treasurer<br>11512 Courthouse Rd<br>Lunenburg VA 23952 | | 11 U.S.C. § 507(a)(8) | 10/10/2017 | | | X | | | $257.95 | $257.95 |

12

In re: Nations First Capital, LLC      Debtor.      Case No.: 18-20668

**Attachment to Schedule E/F: Creditors Who Have Unsecured Claims**

**Part 1: List All Creditors with PRIORITY Unsecured Claims**

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.83 | Massachusetts Department of Revenue PO Box 7044 Boston MA 02204 | 4003 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Sales Tax | | $963.85 | $963.85 |
| 2.84 | Michelle French, Denton County PO Box 90223 Denton TX 76202 | 2TAR | 11 U.S.C. § 507(a)(8) | 1/31/2018 | | | X | Property Tax | | $81.95 | $81.95 |
| 2.85 | Michigan Department of Treasury PO Box 30199 Lansing MI 48909 | 7681 | 11 U.S.C. § 507(a)(8) | 8/31/2017 | | | X | Use Tax | | $8,798.73 | $8,798.73 |
| 2.86 | Michigan Department of Treasury PO Box 30199 Lansing MI 48909 | 7681 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Use Tax | | $8,902.39 | $8,902.39 |
| 2.87 | Michigan Department of Treasury PO Box 30199 Lansing MI 48909 | 7681 | 11 U.S.C. § 507(a)(8) | 1/19/2018 | | | X | Withholding Tax | | $15,367.27 | $15,367.27 |
| 2.88 | Mississippi Department of Revenue PO Box 23075 Jackson MS 39225 | 7681 | 11 U.S.C. § 507(a)(8) | 1/22/2018 | | | X | Sales | | $10,035.73 | $10,035.73 |
| 2.89 | NC Department of Revenue PO Box 25000 Raleigh NC 27640 | 2819 | 11 U.S.C. § 507(a)(8) | 9/20/2017 | | | X | Motor Vehicle Lease & Rental | | $292.91 | $292.91 |

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.90 | NC Department of Revenue PO Box 25000 Raleigh NC 27640 | 2819 | 11 U.S.C. § 507(a)(8) | 11/22/2017 | | | X | Motor Vehicle Lease & Rental | | $295.96 | $295.96 |
| 2.91 | NC Department of Revenue PO Box 25000 Raleigh NC 27640 | 2819 | 11 U.S.C. § 507(a)(8) | 9/27/2017 | | | X | Motor Vehicle Lease & Rental | | $264.56 | $264.56 |
| 2.92 | Norfolk City Treasurer PO Box 3215 Norfolk VA 23514 | 4715 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Property | | $5,076.50 | $5,076.50 |
| 2.93 | Orange County Treasurer PO Box 469 Orange VA 22960 | | 11 U.S.C. § 507(a)(8) | 9/1/2017 | | | X | | | $1,900.01 | $1,900.01 |
| 2.94 | Orange County Treasurer PO Box 469 Orange VA 22960 | 5057 | 11 U.S.C. § 507(a)(8) | 11/16/2017 | | | X | Property | | $1,239.61 | $1,239.61 |
| 2.95 | Pitt County Tax Office PO Box 43 Greenville NC 27835 | | 11 U.S.C. § 507(a)(8) | 7/1/2017 | | | X | Property | | $137.43 | $137.43 |
| 2.96 | Placer County Tax Collector 2976 Richardson Drive Auburn CA 95603 | | 11 U.S.C. § 507(a)(8) | 9/14/2017 | | | X | Property | | $367.74 | $367.74 |

14

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.97 | Placer County Tax Collector 2976 Richardson Drive Auburn CA 95603 | | 11 U.S.C. § 507(a)(8) | 11/17/2017 | | | X | Property | | $455.63 | $455.63 |
| 2.98 | Portsmouth City Treasurer 801 Crawford St. Portsmouth VA 23704 | 2004 | 11 U.S.C. § 507(a)(8) | 9/12/2017 | | | X | Property | | $3,735.48 | $3,735.48 |
| 2.99 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 2005 | 11 U.S.C. § 507(a)(8) | 10/4/2017 | | | X | Property Tax | | $500.50 | $500.50 |
| 2.100 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property Tax | | $287.16 | $287.16 |
| 2.101 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $376.90 | $376.90 |
| 2.102 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $567.82 | $567.82 |
| 2.103 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $485.87 | $485.87 |

15

In re: Nations First Capital, LLC

Case No.: 18-20668

Debtor.

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.104 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $753.13 | $753.13 |
| 2.105 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $1,205.27 | $1,205.27 |
| 2.106 | Portsmouth City Treasurer PO Box 85662 Richmond VA 23285 | 8672 | 11 U.S.C. § 507(a)(8) | 8/9/2017 | | | X | Property | | $451.25 | $451.25 |
| 2.107 | Prince William County PO Box 2467 Woodbridge VA 22195 | | 11 U.S.C. § 507(a)(8) | 10/27/2017 | | | X | Property | | $904.29 | $904.29 |
| 2.108 | Prince William County PO Box 2467 Woodbridge VA 22195 | 1804 | 11 U.S.C. § 507(a)(8) | 12/6/2017 | | | X | Property | | $936.56 | $936.56 |
| 2.109 | Pulaski County Treasurer 201 South Broadway Little Rock AR 72201 | | 11 U.S.C. § 507(a)(8) | 11/27/2017 | | | X | Property | | $228.08 | $228.08 |
| 2.110 | Randolph County Tax Collector 725 McDowell Rd Asheboro NC 27205 | 0000 | 11 U.S.C. § 507(a)(8) | 11/1/2017 | | | X | Property Tax | | $26.21 | $26.21 |

16

In re: Nations First Capital, LLC

Case No.: 18-20668

Debtor.

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.111 | Southampton County Treasurer PO Box 250 Courtland VA 23837 | 663 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $696.75 | $696.75 |
| 2.112 | Taxpayer Services Division 500 Deaderick Street Nashville TN 37242 | 6-SLC | 11 U.S.C. § 507(a)(8) | 12/21/2017 | | | X | Sales and Use Tax | | $2,664.18 | $2,664.18 |
| 2.113 | Tennessee Department of Revenue 500 Deaderick Street Nashville TN 37242 | 6-SLC | 11 U.S.C. § 507(a)(8) | 10/23/2017 | | | X | | | $3,331.54 | $3,331.54 |
| 2.114 | The City of Brighton 500 S. 4th Ave. Brighton CO 80601 | 4900 | 11 U.S.C. § 507(a)(8) | 12/6/2017 | | | X | Property | | $6,330.00 | $6,330.00 |
| 2.115 | Town of Johnston 1385 Hartford Ave Johnston RI 02919 | 54-90 | 11 U.S.C. § 507(a)(8) | 11/9/2017 | | | X | Sales | | $492.99 | $492.99 |
| 2.116 | Town of Luray PO Box 629 Luray VA 22835 | 2833 | 11 U.S.C. § 507(a)(8) | 12/5/2016 | | | X | Property | | $32.52 | |
| 2.117 | Town of Mansfield PO Box 203 Milford MA 01757 | | 11 U.S.C. § 507(a)(8) | 2/2/2018 | | | X | Motor Vehicle and Trailer Excise | | $163.93 | $163.93 |

17

In re: Nations First Capital, LLC

Debtor.

Case No.: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.118 | Town of Mansfield PO Box 9192 Chelsea MA 02150 | 4269 | 11 U.S.C. § 507(a)(8) | 10/6/2017 | | | X | Motor Vehicle and Trailer Excise | | $133.75 | $133.75 |
| 2.119 | Town of Smithfield PO Box 246 Smithfield VA 23431 | 6798 | 11 U.S.C. § 507(a)(8) | 10/2/2017 | | | X | Property Tax | | $3.33 | $3.33 |
| 2.120 | Town of Smithfield PO Box 246 Smithfield VA 23431 | 3676 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $16.83 | $16.83 |
| 2.121 | Town of Victoria PO Box 1421 Victoria VA 23974 | 0177 | 11 U.S.C. § 507(a)(8) | 12/5/2017 | | | X | Property Tax | | $99.75 | $99.75 |
| 2.122 | United ISD Tax Office 3501 E Saunders Laredo TX 78041 | 9034 | 11 U.S.C. § 507(a)(8) | 10/1/2017 | | | X | Property | | $212.14 | $212.14 |
| 2.123 | Upshur County Tac 215 N Titus Gilmer TX 75644 | 4747 | 11 U.S.C. § 507(a)(8) | 2/28/2018 | | | X | | | $577.98 | $577.98 |
| 2.124 | Wake County Revenue Department PO Box 2331 Raleigh NC 27602 | 6217 | 11 U.S.C. § 507(a)(8) | 11/13/2017 | | | X | Property | | $171.48 | $171.48 |

18

In re: Nations First Capital, LLC      Debtor.      Case No: 18-20668

## Attachment to Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.125 | Warren County Tax Office PO Box 240 Warrenton NC 27589 | -200 | 11 U.S.C. § 507(a)(8) | 9/1/2017 | | | X | Property | | $142.72 | $142.72 |
| 2.126 | Webb County Tax Assessor 1110 Victoria St., STE 107 Laredo TX 78040 | 7158 | 11 U.S.C. § 507(a)(8) | 11/30/2017 | | | X | Property | | $125.70 | $125.70 |
| 2.127 | Wisconsin Department of Revenue PO Box 930208 Milwaukee WI 53293 | 5995-02 | 11 U.S.C. § 507(a)(8) | 12/8/2017 | | | X | Sales | | $1,664.23 | $1,664.23 |
| 2.128 | Dallas County Tax Office John R. Amex CTA PO BOX 139066 Dallas, Texas 75313-9066 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.129 | Taxing Authority Consulting Services PC PO BOX 31800 Henrico VA 23294-1800 | | 11 U.S.C. § 507(a)(8) | | | | X | | | Unknown | Unknown |
| 2.130 | Michigan Department of Treasury PO Box 30199 Lansing MI 48909 | 7681 | 11 U.S.C. § 507(a)(8) | 8/31/2017 | | | X | Use Tax | | $8,850.56 | $8,850.56 |
| 2.131 | City of Chesapeake PO Box 16495 Chesapeake VA 23328 | 4423 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Sales | | $635.91 | $635.91 |

In re: Nations First Capital, LLC

Case No.: 18-20668

Debtor.

**Attachment to Schedule E/F: Creditors Who Have Unsecured Claims**

**Part 1: List All Creditors with PRIORITY Unsecured Claims**

| | Priority Creditors Name and Mailing Address | Last 4 Digits of Account Number | Priority Code Section | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.132 | Harvard Collection Services, Inc 4839 N Elston Avenue Chicago, IL 60630 | 50051 | 11 U.S.C. § 507(a)(8) | | | | X | Sales | $2,325.50 | |
| 2.133 | Gaston County Tax Collector PO Box 1578 Gastonia, NC 28053 | 7402 | 11 U.S.C. § 507(a)(8) | | | | X | Property | $299.08 | |
| 2.134 | Mecklenburg County Tax Collector PO Box 31457 Charlotte, NC 28231 | | 11 U.S.C. § 507(a)(8) | | | | X | Property | $350.53 | |
| 2.135 | Town of Mansfield PO Box 9192 Chelsea MA 02150 | | 11 U.S.C. § 507(a)(8) | 10/6/2017 | | | X | Motor Vehicle and Trailer Excise | $267.50 | $267.50 |
| 2.136 | Taxing Authority Consulting Services PC PO BOX 31800 Henrico VA 23294-1800 | | 11 U.S.C. § 507(a)(8) | | | | X | | Unknown | Unknown |
| 2.137 | City of Chesapeake PO Box 1606 Chesapeake VA 23327 | 2242 | 11 U.S.C. § 507(a)(8) | 8/18/2017 | | | X | Property | $60.00 | $60.00 |
| | **Total Priority Tax Claims** | | | | | | | | **$237,807.23** | **$230,799.34** |

20

| In re: Nations First Capital, LLC | | Case No.: 18-20668 |
|---|---|---|
| | Debtor. | |

**Attachment to Schedule E/F:  Creditors Who Have Unsecured Claims**

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.1 | Accountemps P.O. BOX 743295 Los Angeles CA 90074 | | | | X | Trade Debt | | $4,896.76 |
| 3.2 | Accurate Adjustments PO Box 52630 Boston MA 02205 | | | | X | Trade Debt | | $1,000.00 |
| 3.3 | Aflac 1932 Wynnton Road Columbus GA 31999 | | | | X | Trade Debt | | $1,180.96 |
| 3.4 | Al &Anna Brown 29311 Sandalwood Ct San Juan Capistrano CA 92675 | | | | X | Loan | YES | $313,511.26 |
| 3.5 | All American Recovery of Jacksonville 2903 Strickland Street Jacksonville FL 32254 | | | | X | Trade Debt | | $250.00 |
| 3.6 | American Express P.O. Box 0001 Los Angeles CA 90096 | | | | X | Trade Debt | | $307,853.12 |
| 3.7 | Anderies & Gomes 601 Montgomery St  Suite 888 San Francisco CA 94111 | | | | X | Trade Debt | | $203.00 |
| 3.8 | Anderson Barnes 19 Meadow Lane Stanley ND 58784 | | | | X | Trade Debt | | $1,300.00 |
| 3.9 | Anna Mikhailova 1595 Silver Cup Ct Redlands CA 92374 | | | | X | Loan | YES | $111,906.00 |
| 3.10 | Anthem Blue Cross P.O. Box 51011 Los Angeles CA 90051 | | | | X | Trade Debt | | $1,912.28 |
| 3.11 | AT&T - Wireless P.O. Box 6463 Carol Stream IL 60197 | | | | X | Trade Debt | | $165.75 |
| 3.12 | Barry Breckon 5033 Duban Avenue, Belle Isle Belle Isle FL 32812 | | | | X | Loan | YES | $1,760,453.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.13 | Berkshire Hathaway WestGUARD Insurance Company P.O. Box 785570 Philadelphia PA 19178 | | | | X | Trade Debt | | $2,553.00 |
| 3.14 | Better Programs P.O. Box 2476 Crested Butte CO 81224 | | | | X | Trade Debt | | $880.00 |
| 3.15 | Bouchard Communications Group, Inc. 1430 Blue Oaks Blvd, STE 280 Roseville CA 95747 | | | | X | Trade Debt | | $875.00 |
| 3.16 | Cabello Recovery 2601 Guadalupe Laredo TX 78041 | | | | X | Trade Debt | | $2,056.76 |
| 3.17 | Caltronics Business Systems 10491 Old Placerville Road, Suite 150 Sacramento CA 95827 | | | | X | Trade Debt | | $624.32 |
| 3.18 | Cassandra Moylan 1622 Olive St Eugene OR 97401 | | | | X | Loan | YES | $255,498.00 |
| 3.19 | CBRE P.O. Box 740935 Location Code 2331 Los Angeles CA 90074 | | | | X | Trade Debt | | $9,049.70 |
| 3.20 | Central Recovery Service Inc. PO Box 3491 Macon GA 31205 | | | | X | Trade Debt | | $1,087.07 |
| 3.21 | Chad and Yolanda Sellers 7543 E. Wildflower Ave Orange CA 92869 | | | | X | Loan | YES | $203,711.00 |
| 3.22 | Chapman and Cutler LLP P.O. Box 71291 Chicago IL 60694 | | | | X | Trade Debt | | $185,719.92 |
| 3.23 | Charles & Kane LLP 1920 Main Street, Suite 1070 Irvine CA 92614 | | | | X | Trade Debt | | $2,558.80 |
| 3.24 | Chase Mart 8175 Arville Street #349 Las Vegas NV 89139 | | | | X | Loan | YES | $1,596,119.20 |
| 3.25 | Christian James Jensen 17201 Berlin Lane Huntington Beach CA 92649 | | | | X | Loan | YES | $249,527.00 |
| 3.26 | Clarity Services Inc 15550 Lightwave Dr, Suite 350 Clearwater FL 33760 | | | | X | Trade Debt | | $1.10 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|----------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.27 | Collateral Specialists Inc<br>1670 Corporate Circle, Suite 200<br>Petaluma CA 94954 | | | | X | Trade Debt | | $410.00 |
| 3.28 | Colonial Van & Storage, Inc.<br>6001 88th Street<br>Sacramento CA 95828 | | | | X | Trade Debt | | $2,800.00 |
| 3.29 | Comcast<br>P.O. Box 37601<br>Philadelphia PA 19101 | | | | X | Trade Debt | | $2,874.80 |
| 3.30 | Concur Technologies, Inc<br> 62157 Collections Center Dr<br>Chicago IL 60693 | | | | X | Trade Debt | | $822.70 |
| 3.31 | Consolidated Communications<br>P.O. Box 66523<br>Saint Louis MO 63166 | | | | X | Trade Debt | | $10,727.37 |
| 3.32 | Cooksey, Toolen, Gage, Duffy, & Woog<br>535 Anton Boulevard, Tenth Floor<br>Costa Mesa CA 92626 | | | | X | Trade Debt | | $2,520.00 |
| 3.33 | Copart Auto Auctions<br>4610 West America Drive<br>Fairfield CA 94534 | | | | X | Trade Debt | | $1,073.07 |
| 3.34 | Corporate Freight Savers<br>3500 Sunset Ave, Suite D12<br>Ocean NJ 07712 | | | | X | Trade Debt | | $13,286.88 |
| 3.35 | Countywide Commercial Recovery<br>10910 Long Beach Blvd. , #103-420<br>Lynwood CA 90262 | | | | X | Trade Debt | | $1,135.00 |
| 3.36 | Craig and Jennifer Lyons<br>263 Avenida Vista Del Oceano<br>San Clemente CA 92672 | | | | X | Loan | YES | $978,392.94 |
| 3.37 | Culligan<br>P.O. Box 2903<br>Wichita KS 67201 | | | | X | Trade Debt | | $66.41 |
| 3.38 | Daniel B. Rodriguez Trust<br>9607 NW Elva Avenue<br>Portland OR 97231 | | | | X | Loan | YES | $203,710.00 |
| 3.39 | Data Linx<br>22722 29th Drive SE, Suite 100<br>Bothell WA 98021 | | | | X | Trade Debt | | $250.00 |
| 3.40 | David Stevens<br>4256 Pixie Ave<br>Lakewood CA 90712 | | | | X | Loan | YES | $316,211.00 |
| 3.41 | Dealertrack Collateral Management Services<br>PO Box 101674<br>Pasadena CA 91189 | | | | X | Trade Debt | | $200.75 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.42 | DEKRA Automotive 75 Remittance Drive, Dept 1274 Chicago IL 60675 | | | | X | Trade Debt | | $6,200.00 |
| 3.43 | Develyne Capital LLC 9160 Irvine Center Drive, Suite 200 Irvine CA 92618 | | | | X | Loan | YES | $5,251,861.67 |
| 3.44 | Devyn M. Wilson 120 Republican Street, #526 Seattle WA 98109 | | | | X | Loan | YES | $254,764.00 |
| 3.45 | Dial 800, LLC 9911 W Pico Blvd, Ste. 1200 Los Angeles CA 90035 | | | | X | Trade Debt | | $143.11 |
| 3.46 | DocuSign Inc DEPT 3428 PO BOX 123428 Dallas TX 75312 | | | | X | Trade Debt | | $14,204.00 |
| 3.47 | Donnelley Financial Solutions P.O. Box 842282 Boston MA 02284 | | | | X | Trade Debt | | $68,432.84 |
| 3.48 | Drawloop 1 Post , Suite 175 Irvine CA 92618 | | | | X | Trade Debt | | $12,213.60 |
| 3.49 | eFax Corporate PO Box 51873 Los Angeles CA 90051 | | | | X | Trade Debt | | $2,090.40 |
| 3.50 | e-OSCAR Dept 224501 PO Box 55000 Detroit MI 48255 | | | | X | Trade Debt | | $124.95 |
| 3.51 | Evan Lang 11316 Skyline View Drive Santa Ana CA 92705 | | | | X | Loan | YES | $822,694.00 |
| 3.52 | Experian P.O. Box 881971 Los Angeles CA 90088 | | | | X | Trade Debt | | $1,964.46 |
| 3.53 | First Insurance Funding Corp PO Box 7000 Carol Stream IL 60197 | | | | X | Trade Debt | | $4,719.92 |
| 3.54 | ForceAmp LLC 820 Highland Park Ave Coralville IA 52241 | | | | X | Trade Debt | | $1,625.00 |
| 3.55 | Frederic Uno or Cheri Uno 4803 Glenalbyn Drive Los Angeles CA 90065 | | | | X | Loan | YES | $101,855.00 |
| 3.56 | Guardian P.O. Box 824404 Philadelphia PA 19182 | | | | X | Trade Debt | | $5,860.78 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-------------------------------------|-----------------------------|------------|--------------|----------|-----------------|---------------------|-----------------|
| 3.57 | HireRight<br>1950 N Stemmons Fwy,<br>Suite 5010<br>Dallas TX 75207 | | | | X | Trade Debt | | $8,478.95 |
| 3.58 | Hot Dogger Tours, Inc.<br>105 Gemini Ave<br>Brea CA 92821 | | | | X | Loan | YES | $101,855.00 |
| 3.59 | Hovde Group  ATTN: Anthony Di<br>John   1629 Colonial Parkway<br>Inverness IL 60067 | | | | X | Trade Debt | | $20,000.00 |
| 3.60 | Howard Clinton Hay<br>11651 Plantero Drive<br>Santa Ana CA 92705 | | | | X | Loan | YES | $314,801.47 |
| 3.61 | Inflow Communications, Inc<br>#54242  P.O. Box 4120<br>Portland OR 97208 | | | | X | Trade Debt | | $8,325.00 |
| 3.62 | Insurance Auto Auctions, Inc.<br>2040 E Algonquin Rd, Suite 501<br>Schaumburg IL 60173 | | | | X | Trade Debt | | $6,740.88 |
| 3.63 | International Mailing Equipment<br>336 North 12th Street<br>Sacramento CA 95811 | | | | X | Trade Debt | | $770.79 |
| 3.64 | IRA Resources Retirement Trust<br>Acct fbo Howard C. Hay IRA 35-<br>37139<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $419,735.31 |
| 3.65 | IRA Resources, Inc. ATTN: Nicole<br>Verdes (Barry Breckon)<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $311,790.00 |
| 3.66 | IRA Resources, Inc. FBO Jerome<br>Paul Verst IRA 35-37214<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $203,711.00 |
| 3.67 | IRA Resources, Inc., FBO David<br>Stevens IRA, IRA Resources<br>Account No. 35-38037<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $272,596.00 |
| 3.68 | IRA Resources, Inc., FBO John<br>Stevens IRA, IRA Resources<br>Account No. 35-38038<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $49,222.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|------------------------------|------------|--------------|----------|------------------|---------------------|------------------|
| 3.69 | IRA Resources, Inc., FBO Kent Barr (IRA) - 001<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $79,273.00 |
| 3.70 | IRA Resources, Inc., FBO Robert W. Pitts IRA (IRA Resources Account No. 35-37902)<br>9160 Irvine Center Drive, Suite 200<br>Irvine CA 92618 | | | | X | Loan | YES | $1,024,958.84 |
| 3.71 | IRA Resources, Inc., FBO Trisha VanMeter IRA(IRA Resources Account No. [35-38020])<br>6825 La Jolla Blvd<br>La Jolla CA 92037 | | | | X | Loan | YES | $99,358.00 |
| 3.72 | James D. Summers<br>2485 McCabe Way Ste 200<br>Irvine CA 92614 | | | | X | Loan | YES | $822,708.00 |
| 3.73 | Jerome & Gayle Verst<br>12211 Afton Lane<br>North Tustin CA 92705 | | | | X | Loan | YES | $305,565.75 |
| 3.74 | Jo Anne Eminger<br>651 N. Rose Drive, Apt. 202<br>Placentia CA 92780 | | | | X | Loan | YES | $101,855.00 |
| 3.75 | Kaiser Foundation<br>File 5915<br>Los Angeles CA 90074 | | | | X | Trade Debt | | $36,392.96 |
| 3.76 | Kaleo Moylan<br>424 West Onrien Dr, Suite 102<br>Hagatna GU 96910 | | | | X | Loan | YES | $510,995.89 |
| 3.77 | Keyana Hinton<br>c/o Lawyers for Workplace Fairness APC<br>Attn: Daniel Sorenson<br>4100 West Alameda Avenue, Third Floor<br>Burbank, CA 91505 | | | X | X | Pending Litigation | | Unknown |
| 3.78 | KLS Diversified Master Fund L.P.<br>452 Fifth Avenue, 22nd Floor<br>New York, NY 10018 | | X | X | X | | | $4,700,000.00 |
| 3.79 | Kurt S. Moylan and Judith A. Moylan<br>424 West Onrien Dr, Suite 102<br>Hagatna GU 96910 | | | | X | Loan | YES | $510,995.89 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|------------------------------------|------------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.80 | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust B; FBO: Harold Lang 13218 Foothill Blvd Santa Ana CA 92705 | | | | X | Loan | YES | $209,868.00 |
| 3.81 | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust C; FBO: Stephan Lang 13218 Foothill Blvd Santa Ana CA 92705 | | | | X | Loan | YES | $314,801.00 |
| 3.82 | Law Offices of Christopher G. Parsons 34437A Via Verde Capistrano Beach CA 92624 | | | | X | Trade Debt | | $40.00 |
| 3.83 | Macromator 702-736 Spadina Ave Toronto ON M5S2J6 | | | | X | Trade Debt | | $3,500.00 |
| 3.84 | Maggie Mart 10932 Civiletti St Las Vegas NV 89141 | | | | X | Loan | YES | $30,572.00 |
| 3.85 | Main Graphics 15321 Barranca Parkway Irvine CA 92618 | | | | X | Trade Debt | | $894.26 |
| 3.86 | Mark Ochrach c/o Lawrance Bohm/Derek Ulmer Bohm Law Group, Inc. 4600 Northgate Blvd., Suite 110 Sacramento, CA 95834<br><br>Mark Ochrach c/o Erik M. Roper Law Office of Erik M. Roper 2121 Natomas Crossing Dr, Suite 200-117 Sacramento, CA 95834 | | X | | X | Pending Litigation | | Unknown |
| 3.87 | Marketo 901 Mariners Island Blvd, Suite 200 San Mateo CA 94404 | | | | X | Trade Debt | | $29,653.00 |
| 3.88 | MeridianLink 1600 Sunflower Ave, Suite 200 Costa Mesa CA 92626 | | | | X | Trade Debt | | $1,308.75 |
| 3.89 | Messerli & Kramer 1400 Fift Street Towers , 100 South Fifth Street Minneapolis MN 55402 | | | | X | Trade Debt | | $3,152.96 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.90 | Michael Boutross<br>1419 Judson Ave<br>Evanston IL 60201 | | | | X | Loan | YES | $1,019,054.25 |
| 3.91 | Miles Treaster & Associates<br>1810 13th Street, Suite 100<br>Sacramento CA 95811 | | | | X | Trade Debt | | $4,376.57 |
| 3.92 | Moycorp, Inc.<br>424 West O'Brien Dr, Suite 102<br>Hagatna GU 96910 | | | | X | Loan | YES | $1,023,303.26 |
| 3.93 | NADA Used Car Guide<br>33191 Collection Center Drive<br>Chicago IL 60693 | | | | X | Trade Debt | | $309.58 |
| 3.94 | National Inspection Services<br>6501 E. Commerce Ave. Suite 135<br>Kansas City MO 64120 | | | | X | Trade Debt | | $2,238.00 |
| 3.95 | Nebraska Auto Recovery<br>PO Box 34363<br>Omaha NE 68164 | | | | X | Trade Debt | | $1,025.00 |
| 3.96 | Nostalgic Towing & Sales, LLC<br>PO Box 547<br>Richmond Hill GA 31324 | | | | X | Trade Debt | | $700.00 |
| 3.97 | PayNet<br>5750 Old Orchard Road, Suite 250<br>Skokie IL 60077 | | | | X | Trade Debt | | $2,133.90 |
| 3.98 | Pete Wilver<br>10013 E. Reflecting Mountain Way<br>Scottsdale AZ 85262 | | | | X | Loan | YES | $2,552,945.22 |
| 3.99 | Pitney Bowes Inc<br>P.O. Box 371896<br>Pittsburgh PA 15250 | | | | X | Trade Debt | | $172.36 |
| 3.100 | Platzer, Swergold, Levine,<br>Goldberg, Katz & Jaslow, LLP<br>475 Park Ave South, 18th Floor<br>New York NY 10016 | | | | X | Trade Debt | | $18,585.31 |
| 3.101 | Pleasant Grove Self Storage<br>7101 Galilee Road<br>Roseville CA 95678 | | | | X | Trade Debt | | $146.00 |
| 3.102 | Quiktrak, Inc<br>PO Box 740020<br>Los Angeles CA 90074 | | | | X | Trade Debt | | $3,340.00 |
| 3.103 | Recovery Database Network<br>1620 S Stapley Dr, Suite 232<br>Mesa AZ 85204 | | | | X | Trade Debt | | $1,350.00 |
| 3.104 | Richard Rodriguez<br>4320 Trias St<br>San Diego CA 92103 | | | | X | Loan | YES | $407,421.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----|-----|---|---|---|-----|-----|-----|
| 3.105 | Robert Glanville<br>286 Taconic Road<br>Greenwich CT 06831 | | | | X | Loan | YES | $152,858.00 |
| 3.106 | Robert W. Pitts<br>9160 Irvine Center Drive, Suite 200<br>Irvine CA 92618 | | | | X | Loan | YES | $3,823,599.84 |
| 3.107 | Robert W. Pitts, as trustee of the LORWPAPC 401(k) Profit Sharing Plan<br>9160 Irvine Center Drive, Suite 200<br>Irvine CA 92618 | | | | X | Loan | YES | $516,635.37 |
| 3.108 | RSM US LLP<br>18401 Von Karman Avenue, 5th Floor<br>Irvine CA 92612 | | | | X | Trade Debt | | $25,000.00 |
| 3.109 | American Estate & Trust, LC FBO Russell Thomas IRA<br>6900 Westcliff Dr. Ste# 603<br>Las Vegas, NV 89145 | | | | X | Loan | YES | $119,327.00 |
| 3.110 | Russell Thomas<br>PO BOX 5095<br>Bellaire TX 77402 | | | | X | Loan | YES | $101,905.00 |
| 3.111 | Salesforce.com Inc<br>P.O. Box 203141<br>Dallas TX 75320 | | | | X | Trade Debt | | $1,500.00 |
| 3.112 | Sandhills Cloud<br>P.O. Box 85670<br>Lincoln NE 68501 | | | | X | Trade Debt | | $25.00 |
| 3.113 | Servator Design<br>P.O. Box 8621<br>Fountain Valley CA 92708 | | | | X | Trade Debt | | $5,400.00 |
| 3.114 | Simon Bibeau<br>615 Hartford Ave<br>Huntington Beach CA 92648 | | | | X | Loan | YES | $254,764.00 |
| 3.115 | Southern California Shredding, Inc.<br>P.O. Box 300<br>Rosemead CA 91772 | | | | X | Trade Debt | | $40.00 |
| 3.116 | Spireon<br>17600 Gillette Avenue, Suite 100<br>Irvine CA 92614 | | | | X | Trade Debt | | $349.25 |
| 3.117 | Staples Business Advantage<br>PO Box 83689<br>Chicago IL 60696 | | | | X | Trade Debt | | $1,986.94 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|------------------------------------|------------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.118 | Stephan Lang Family Trust dated September 9 1985 13218 Foothill Blvd Santa Ana CA 92705 | | | | X | Loan | YES | $689,450.00 |
| 3.119 | Stephen C. Kircher & Douglas Kircher, JT TEN 6000 Greystone Place Granite Bay CA 95746 | | | | X | Loan | YES | $50,953.00 |
| 3.120 | Stephen C. Kircher & Lari K. Kircher, Co-Trustees, The Kircher Family Trust u/a dated March 24, 2004 6000 Greystone Place Granite Bay CA 95746 | | | | X | Loan | YES | $50,953.00 |
| 3.121 | Stephen C. Kircher & Scott W. Kircher, JT TEN 6000 Greystone Place Granite Bay CA 95746 | | | | X | Loan | YES | $50,953.00 |
| 3.122 | The Brown Family Revocable Trust 1448 E Palm Ave El Segundo CA 90245 | | | | X | Loan | YES | $305,566.00 |
| 3.123 | The David and Joannah Smith Living Trust dated February 2, 1996 2010 Del Mar Avenue San Marino CA 91108 | | | | X | Loan | YES | $60,927.00 |
| 3.124 | THE LOUIS FAMILY TRUST 3191 D Airport Loop Costa Mesa CA 92626 | | | | X | Loan | YES | $152,318.00 |
| 3.125 | The Strong Firm P.C. 1790 Hughes Landing Blvd , Suite 200 The Woodlands TX 77380 | | | | X | Trade Debt | | $1,260.80 |
| 3.126 | Theresa Louis & Jeremy Wittman 2817 Nevis Circle Costa Mesa CA 92626 | | | | X | Loan | YES | $50,794.00 |
| 3.127 | Thomas J. Moore Ttee of the Moore Separate Property Trust Dated 11/2/16 1818 Orangethorpe Park Anaheim CA 92801 | | | | X | Loan | YES | $1,019,054.25 |
| 3.128 | Thomas J. Pitts 64 Flora St San Francisco CA 94124 | | | | X | Loan | YES | $152,858.00 |
| 3.129 | Thomson Reuters Payment Center P.O. Box 6292 Carol Stream IL 60197 | | | | X | Trade Debt | | $22,930.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|------------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.130 | Titan Shred<br>1040 Lincoln Rd. Suite A #127<br>Yuba City CA 95991 | | | | X | Trade Debt | | $650.00 |
| 3.131 | Tokio Marine HHC - Surety Group<br>P.O. Box 4312<br>Woodland Hills CA 91365 | | | | X | Trade Debt | | $163.00 |
| 3.132 | TopMark Funding, LLC<br>516 Gibson Drive Suite 160<br>Roseville, CA 95678 | | | | X | Trade Debt | | $27,456.17 |
| 3.133 | TransUnion<br>P.O. Box 99506<br>Chicago IL 60693 | | | | X | Trade Debt | | $1,154.17 |
| 3.134 | WaterMark International, Inc.<br>P.O. Box 948263<br>Maitland FL 32794 | | | | X | Trade Debt | | $1,236.00 |
| 3.135 | Wilmington Trust<br>P.O. Box 8955<br>Wilmington DE 19899 | | | | X | Trade Debt | | $9,000.00 |
| 3.136 | Wurmer Family Trust, 3/10/2016<br>5912 Sky Ridge Falls Drive<br>Las Vegas NV 89135 | | | | X | Loan | YES | $2,100,744.67 |
| | **Total Nonpriority Unsecured Claims** | | | | | | | **$38,390,959.26** |

**Fill in this information to identify the case:**

Debtor name  Nations First Capital, LLC

United States Bankruptcy Court for the:  Eastern          District of  CA
                                                                    (State)

Case number (If known):  18-20668-C-11          Chapter  11

☐ Check if this is an
   amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**          State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Office Space    (Current Office)<br>516 Gibson Drive, Roseville, CA 95678 | Shea Center Roseville I, LLC<br>2630 Shea Center Drive, Livermore, CA 94551<br>With copy to:<br>130 Vantis, Suite 200, Aliso Viejo, CA 92656 |
|---|---|---|---|
| | State the term remaining | 58 of 65 Months Remaining | |
| | List the contract number of any government contract | n/a | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Office Space  (Currently Sub-Leased)<br>1430 Blue Oaks Blvd, Suite 105, Roseville CA 95747 | Mourier Land Investment Corporation<br>1430 Blue Oaks Boulevard, Suite 190, Roseville, CA 95747 |
|---|---|---|---|
| | State the term remaining | 29 fo 65 Months Remaining | |
| | List the contract number of any government contract | n/a | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Office Space (Notice Given) | SFI McCabe, LLC<br>c/o Sentinel Development<br>18301 Von Karman Avenue, Suite 510, Irvine, CA 92612 |
|---|---|---|---|
| | State the term remaining | 4 Months Remaining (Notice Given for 05/31/18) | |
| | List the contract number of any government contract | n/a | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Office Furniture Lease | Pawnee Leasing Corporation<br>3801 Automation Way, Suite 2017<br>Fort Collins, CO 80525 |
|---|---|---|---|
| | State the term remaining | 50 of 60 months remaining | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Office Furniture Lease | Blue Bridge Financial, LLC<br>11911 Freedom Drive, One Fountain<br>Reston, CA 20190 |
|---|---|---|---|
| | State the term remaining | 50 of 60 Months remaining | |
| | List the contract number of any government contract | | |

Debtor    Nations First Capital, LLC          Case number *(if known)*   18-20668-C-11
       Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | Company CRM & ERP | Salesforce.com<br>One Market Street, Suite 300<br>San Francisco, CA 94105 |
| | State the term remaining | 14 Months Remaining | |
| | List the contract number of any government contract | n/a | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | Servicing Agreement:<br>Servicing of an equipment lease portfolio | Go Capital Funding 2014-1, LLC – (the "Issuer")<br>2485 McCabe Way STE 200-A, Irvine, CA 92614 |
| | State the term remaining | Open contract term | U.S. Bank National Association (the "Trustee") |
| | List the contract number of any government contract | n/a | EP-MN-WS3D, 60 Livingston Ave, St. Paul, MN 55107 |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Contribution Agreement<br>(As "Seller") | Go Capital Funding 2014-1, LLC – (the "Purchaser")<br>2485 McCabe Way STE 200-A, Irvine, CA 92614 |
| | State the term remaining | Open contract term | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | Intercreditor and Account Agency Agreement<br>(As " Contract Owner and Account Manager" | Go Capital Funding 2014-1, LLC – (as "Contract Owner")<br>2485 McCabe Way STE 200-A, Irvine, CA 92614 |
| | State the term remaining | Open contract term | U.S. Bank national Association (as "Credit Party") |
| | List the contract number of any government contract | | EP-MN-WS3D, 60 Livingston Ave, St. Paul, MN 55107 |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | Servicing and Adminstrative Agreement | Go Capital Leasing Company, LTD<br>2485 McCabe Way STE 200-B, Irvine CA 92614 |
| | State the term remaining | Open contract term | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | SUBI 2014-1 Servicing Agreement Supplement to<br>Servicing and Administrative Agreement | Wilmington Trust, National Association<br>1100 N. Market Street, Wilmington, DE<br>Attn: Corproate Client Services |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | Financed Insurance Permium | First Insurance Funding<br>PO Box 7000, Carol Streem, IL 60197-7000 |
| | State the term remaining | 900-5628573 \| 7 Payments Remaining - Auto<br>900-5595376 \| 7 Payments Remaining - D&O<br>900-5504543 \| 5 Payments Remaining - Crime<br>900-5336912 \| 4 Payments Remaining - EPL<br>900-4859757 \| 1 Payment Remaining - E&O | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name　Nations First Capital, LLC

United States Bankruptcy Court for the:　Eastern　　District of　CA
　　　　　　　　　　　　　　　　　　　　　　　　　　　(State)

Case number (If known):　18-20668-C-11

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

　☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

　☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1　See Attached | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | Street<br><br>City　State　ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

| In re: Nations First Capital, LLC | | Case No.: 18-20668 |
|---|---|---|
| | **Debtor.** | |

## Attachment to Schedule H: Codebtors

| Line | Name and Mailing Address | Creditor | Schedules that Apply |
|---|---|---|---|
| 2.1 | James Daniel Summers<br>13200 Moss Rock Drive<br>Auburn, CA 95602 | Stephan Lang Family Trust dated September 9 1985 | D |
| | | Blue Bridge Financial | D |
| | | Pawnee Leasing | D |
| | | Shea Center Roseville I, LLC | G |
| | | Al and Anna Brown | F |
| | | Simon Bibeau | F |
| | | Michael Boutross | F |
| | | Barry Breckon | F |
| | | Jeff Brown | F |
| | | Cassandra Moylan | F |
| | | Develyne Capital LLC | F |
| | | Evan Lang | F |
| | | Jo Anne Eminger | F |
| | | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust B; FBO: Harold Lang | F |
| | | Howard Clinton Hay | F |
| | | IRA Resources Retirement Trust Acct FBO Howard C. Hay IRA | F |
| | | Hot Dogger Tours, Inc. | F |
| | | Judith A. Moylan | F |
| | | Kaleo Moylan | F |
| | | The Louis Family Trust | F |
| | | Craig Lyons | F |
| | | Anna Mikhailova | F |
| | | Moycorp, Inc. | F |
| | | LORWPAPC 401(k) Profit Sharing Plan | F |
| | | Robert W. Pitts | F |
| | | IRA Resources, Inc., FBO Robert W. Pitts IRA | F |
| | | Daniel B. Rodriguez Trust | F |
| | | Richard Rodriguez | F |
| | | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust C; FBO: Stephan Lang | F |
| | | Robin & Stephan Lang | F |
| | | Chad and Yolanda Sellers | F |
| | | The David and Joannah Smith Living Trust dated February 2, 1996 | F |
| | | David Stevens | F |
| | | Dan Summers | F |
| | | American Estate and Trust LC FBO Russell Thomas IRA | F |
| | | Thomas J. Moore | F |
| | | Thomas J. Pitts | F |
| | | Jerome & Gayle Verst | F |
| | | IRA Resources Inc. FBO Jerome Paul Verst | F |
| | | Pete Wilver | F |
| | | Jeremy & Theresa Wittman | F |

| In re: Nations First Capital, LLC | Case No.: 18-20668 |
|---|---|
| Debtor. | |

## Attachment to Schedule H: Codebtors

| Line | Name and Mailing Address | Creditor | Schedules that Apply |
|---|---|---|---|
| 2.2 | Evan Lang<br>7710 Shelborne Drive<br>Granite Bay, CA 95746 | Stephan Lang Family Trust dated September 9 1985 | D |
| | | Blue Bridge Financial | D |
| | | Pawnee Leasing | D |
| | | Shea Center Roseville I, LLC | G |
| | | Al and Anna Brown | F |
| | | Simon Bibeau | F |
| | | Michael Boutross | F |
| | | Barry Breckon | F |
| | | Brown Family Trust? | F |
| | | Cassandra Moylan | F |
| | | Develyne Capital LLC | F |
| | | Evan Lang | F |
| | | Jo Anne Eminger | F |
| | | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust B; FBO: Harold Lang | F |
| | | Howard Clinton Hay | F |
| | | IRA Resources Retirement Trust Acct FBO Howard C. Hay IRA | F |
| | | Hot Dogger Tours, Inc. | F |
| | | Judith A. Moylan | F |
| | | Kaleo Moylan | F |
| | | The Louis Family Trust | F |
| | | Craig Lyons | F |
| | | Anna Mikhailova | F |
| | | Moycorp, Inc. | F |
| | | LORWPAPC 401(k) Profit Sharing Plan | F |
| | | Robert W. Pitts | F |
| | | IRA Resources, Inc., FBO Robert W. Pitts IRA | F |
| | | Daniel B. Rodriguez Trust | F |
| | | Richard Rodriguez | F |
| | | Lang, Lang & Co., CPA's 401(k) Profit Sharing Trust C; FBO: Stephan Lang | F |
| | | Robin & Stephan Lang | F |
| | | Chad and Yolanda Sellers | F |
| | | The David and Joannah Smith Living Trust dated February 2, 1996 | F |
| | | David Stevens | F |
| | | Dan Summers | F |
| | | American Estate and Trust LC FBO Russell Thomas IRA | F |
| | | Thomas J. Moore | F |
| | | Thomas J. Pitts | F |
| | | Jerome & Gayle Verst | F |
| | | IRA Resources Inc. FBO Jerome Paul Verst | F |
| | | Pete Wilver | F |
| | | Jeremy & Theresa Wittman | F |

| In re: Nations First Capital, LLC | Case No.: 18-20668 |
|---|---|
| Debtor. | |

**Attachment to Schedule H: Codebtors**

| Line | Name and Mailing Address | Creditor | Schedules that Apply |
|---|---|---|---|
| 2.3 | Robert W. Pitts<br>Law Office of Robert W. Pitts<br>9160 Irvine Center Drive Suite 200<br>Irvine CA 92618 | Stephan Lang Family Trust dated September 9 1985 | D |
| | | Simon Bibeau | F |
| | | Michael Boutross | F |
| | | Jo Anne Eminger | F |
| | | IRA Resources Retirement Trust Acct FBO Howard C. Hay IRA | F |
| | | Hot Dogger Tours, Inc. | F |
| | | Judith A. Moylan | F |
| | | Kaleo Moylan | F |
| | | Craig Lyons | F |
| | | Moycorp, Inc. | F |
| | | Daniel B. Rodriguez Trust | F |
| | | Richard Rodriguez | F |
| | | Robin & Stephan Lang | F |
| | | Chad and Yolanda Sellers | F |
| | | Thomas J. Moore | F |
| | | Thomas J. Pitts | F |
| | | Pete Wilver | F |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name | Nations First Capital, LLC |
| United States Bankruptcy Court for the: | Eastern    District of   CA |
| | (State) |
| Case number (*if known*): | 18-20668-C-11 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/21/2018      **X** _____
MM /DD / YYYY           Signature of individual signing on behalf of debtor

                            James Daniel Summers
                            Printed name

                            Managing Director
                            Position or relationship to debtor