# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF CALIFORNIA

| In re:  Nations First Capital, LLC | **Case No.**    18-20668 |
|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    08/31/18          **PETITION DATE:**    02/07/18

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $620,589 | $732,020 | |
| | b. Total Assets | $4,649,992 | $4,818,355 | $4,825,973 |
| | c. Current Liabilities | $157,852 | $453,542 | |
| | d. Total Liabilities | $39,313,571 | $39,609,261 | $39,155,719 |

| | | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $261,968 | $290,803 | $1,938,859 |
| | b. Total Disbursements | $338,887 | $562,784 | $1,866,210 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($76,919) | ($271,982) | $72,648 |
| | d. Cash Balance Beginning of Month | $201,005 | $472,986 | $51,437 |
| | e. Cash Balance End of Month (c + d) | $124,086 | $201,005 | $124,086 |

| | | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($41,724) | ($24,199) | ($590,340) |
| 5. | **Account Receivables (Pre and Post Petition)** | $506,187 | $506,187 | |
| 6. | **Post-Petition Liabilities** | $157,852 | $453,542 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $1,428 | $230,644 | |

**At the end of this reporting month:**

| | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes    ;          U.S. Trustee Quarterly Fees    X   ; Check if filing is current for: Post-petition tax reporting and tax returns:    X   .

(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    09/14/2018

_____
Responsible Individual

Revised 3/15/99

# BALANCE SHEET
## (General Business Case)
For the Month Ended _____ 08/31/18 _____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $79,827 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $506,187 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $34,575 |
| 6 | Professional retainers | | $0 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $620,589 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $30,000 |
| 13 | Office equipment | D | $100,000 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | Servicer Reimbursement AR | D | $0 |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $130,000 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $3,755,783 |
| 23 | Loans to affiliates | | $0 |
| 24 | Note Receivable - Big Rig Exchange, LLC ($500K) | | $500,000 |
| 25 | Doubtful Accounts - Big Rig Exchange, LLC | | ($500,000) |
| 26 | IP: Technology / System / Underwriting / Trade Secrets | | $143,620 |
| 27 | Investments: Go Capital Funding 2014-1, LLC (Unknown) | | $0 |
| 28 | **Total Other Assets** | | $3,899,402 |
| 29 | **Total Assets** | | $4,649,992 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Market value of assets was determined using familiarity with comparable market prices
IP was determiend using book value.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $35,734 |
| 31 | Payroll taxes | | $3,025 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $47,133 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $71,960 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $157,852 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $157,852 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $526,952 |
| 48 | Priority unsecured claims | F | $237,807 |
| 49 | General unsecured claims | F | $38,390,959 |
| 50 | **Total Pre-Petition Liabilities** | | $39,155,719 |
| 51 | **Total Liabilities** | | $39,313,571 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($34,579,746) |
| 53 | Capital Stock | $250,000 |
| 54 | Additional paid-in capital | $0 |
| 55 | Cumulative profit/(loss) since filing of case | ($590,340) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | | $0 |
| 58 | Market value adjustment | $256,506 |
| 59 | **Total Equity (Deficit)** | ($34,663,580) |
| 60 | **Total Liabilities and Equity (Deficit)** | $4,649,991 |

Revised 3/15/99

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended    08/31/18

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $125,000 | $130,000 | ($5,000) | 1 | Gross Sales | | $784,093 | $125,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | | | |
| $125,000 | $130,000 | ($5,000) | 3 | Net Sales | | $784,093 | $125,000 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | |
| $125,000 | $130,000 | ($5,000) | 5 | Gross Profit | | $784,093 | $125,000 |
| $0 | | $0 | 6 | Interest | | | |
| $0 | $0 | $0 | 7 | Other Income: Sale of assets (Residual) | | $0 | $0 |
| $9,000 | $9,000 | $0 | | Residual Finance Income | | $63,000 | $9,000 |
| $0 | $0 | | 8 | Rents Collected | | $0 | $0 |
| $990 | $0 | $990 | 9 | Fees | | $10,793 | $0 |
| $134,990 | $139,000 | ($4,010) | 10 | **Total Revenues** | | $857,886 | $134,000 |
| | | | | **Expenses:** | | | |
| $0 | $0 | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | $0 |
| $81,729 | $45,000 | ($36,729) | 12 | Salaries | | $572,283 | $75,000 |
| $0 | $0 | $0 | 13 | Commissions | | $5,000 | $0 |
| $0 | | $0 | 14 | Contract Labor | | | $0 |
| | | | | Rent/Lease: | | | |
| | $0 | $0 | 15 | Personal Property | | | $0 |
| $0 | $6,000 | $6,000 | 16 | Real Property | | $201,731 | $6,000 |
| $29,560 | $10,500 | ($19,060) | 17 | Insurance | | $93,706 | $10,500 |
| $0 | $0 | $0 | 18 | Management Fees | | $0 | $0 |
| $21,549 | $21,000 | ($549) | 19 | Depreciation | | $51,770 | $21,000 |
| | | | | Taxes: | | | |
| $6,979 | $7,687 | $708 | 20 | Employer Payroll Taxes | | $48,019 | $7,000 |
| $0 | $0 | $0 | 21 | Real Property Taxes | | $0 | $0 |
| $0 | $0 | $0 | 22 | Other Taxes | | $8,275 | $0 |
| $0 | $0 | $0 | 23 | Other Selling | | $0 | $0 |
| | $0 | $0 | 24 | Other Administrative | | | $0 |
| $0 | $0 | $0 | 25 | Interest | | $11,494 | $0 |
| | $0 | $0 | 26 | Other Expenses: | | | $0 |
| $0 | $0 | $0 | 27 | Servicer Expenses | | $0 | $0 |
| $4,966 | $3,000 | ($1,966) | 28 | Employee Benefits | | $86,869 | $3,000 |
| $2,002 | $0 | ($2,002) | 29 | Credit Reports | | $33,017 | $0 |
| $1,248 | $0 | ($1,248) | 30 | Shipping | | $9,953 | $0 |
| ($196) | $0 | $196 | 31 | Other COS | | $2,185 | $0 |
| $1,910 | $955 | ($955) | 32 | Marketing | | $15,556 | $955 |
| $2,138 | $1,000 | ($1,138) | 33 | Payroll Processing | | $9,506 | $1,000 |
| $125 | $1,500 | $1,375 | 34 | Office Supplies | | $3,475 | $1,500 |
| $1,804 | $3,745 | $1,941 | X | Technology | | $92,487 | $3,745 |
| $0 | $0 | $0 | X | Meals & Entertainment | | $255 | $0 |
| $0 | $0 | $0 | X | Travel & Lodging | | $1,175 | $0 |
| $5,553 | $2,500 | ($3,053) | X | Other Expenses | | $17,049 | $2,500 |
| $0 | $0 | $0 | X | Bank Fees | | $28,707 | $0 |
| $0 | $0 | $0 | X | Credit Card Processing Fees | | $201,556 | $0 |
| $159,366 | $102,887 | ($56,479) | 35 | **Total Expenses** | | $901,171 | $132,200 |
| ($24,376) | $36,113 | ($60,489) | 36 | Subtotal | | ($305,128) | $1,800 |
| | | | | **Reorganization Items:** | | | |
| ($17,348) | ($15,000) | $2,348 | 37 | Professional Fees | | ($117,277) | ($15,000) |
| $0 | $0 | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | $0 |
| $0 | $0 | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | $0 |
| $0 | $0 | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | $0 |
| $0 | $0 | $0 | 41 | U.S. Trustee Quarterly Fees | | ($4,875) | $0 |
| $0 | $0 | $0 | 42 | | | ($19,683) | $0 |
| ($17,348) | ($15,000) | ($2,348) | 43 | **Total Reorganization Items** | | ($250,415) | ($15,000) |
| ($41,724) | $21,113 | ($62,837) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($407,596) | ($13,200) |
| $0 | | $0 | 45 | Federal & State Income Taxes | | ($127,761) | |
| ($41,724) | $21,113 | ($62,837) | 46 | **Net Profit (Loss)** | | ($590,340) | ($13,200) |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 3/15/99

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| None | $0 | $0 |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| None | $0 | $0 |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| Office Furniture | $248,382 | $30,000 |
| Accumulated Depreciation | ($181,263) | |
| | | |
| Total | $67,119 | $30,000 |
| | | |
| Office Equipment - | | |
| Computer Equipment | $565,734 | $100,000 |
| Accumulated Depreciation | ($375,775) | |
| | | |
| Total | $189,959 | $100,000 |
| | | |
| Leasehold Improvements - | | |
| Leasehold Improvements | $95,295 | $0 |
| Accumulated Depreciation | ($45,813) | |
| | | |
| Total | $49,482 | $0 |
| | | |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 3/15/99

## SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $506,187 | $45,704 | |
| 31-60 Days | $0 | $1,040 | |
| 61-90 Days | $0 | $88 | $1,428 |
| 91+ Days | $56,434 | $300 | |
| Total accounts receivable/payable | $562,621 | $47,133 | |
| Allowance for doubtful accounts | $56,434 | | |
| Accounts receivable (net) | $506,187 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $0 |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $0 | Less - | |
| Work-in-progress | $0 | Inventory End of Month | $0 |
| Finished goods | $0 | Shrinkage | $0 |
| | | Personal Use | $0 |
| Other - Explain | $0 | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
Yes _____   No __X__
How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | n/a |
| Monthly | n/a |
| Quarterly | n/a |
| Semi-annually | n/a |
| Annually | n/a |

Date of last physical inventory was   n/a

Date of next physical inventory is   n/a

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | n/a |
| LIFO cost | n/a |
| Lower of cost or market | n/a |
| Retail method | n/a |
| Other | n/a |
| Explain | |

Revised 3/15/99

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | $6,771 | | | | $6,771 |
| FICA - Employer | $3,137 | | | | $3,137 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $9,907 | $0 | $0 | $0 | $9,907 |
| **State and Local** | | | | | |
| Income Tax Withholding | $964 | | | | $964 |
| Unemployment (UT) | $341 | | | | $341 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | $0 | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $1,306 | $0 | $0 | $0 | $1,306 |
| **Total Taxes** | $11,213 | $0 | $0 | $0 | $11,213 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $526,952 | $526,952 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $237,807 | $237,807 |
| General unsecured claims | $38,390,959 | $38,390,959 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Wells Fargo | | | |
| Account Type | DIP Checking | | | |
| Account No. | *4856 | | | |
| Account Purpose | Operating | | | |
| Balance, End of Month | $124,086 | | | |
| Total Funds on Hand for all Accounts | $124,086 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 3/15/99

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   08/31/18

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $9,486 |
| 2 | Cash Received from Sales | $125,000 | $805,302 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| | Repayment of Note from TopMark Funding | $50,000 | $100,000 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Servicer Expense Reimbursement | $80,538 | $931,288 |
| 8 | Cash from Other Accounts (Closed Bank Accounts) | $0 | $7,951 |
| 9 | COBRA Reimbursement for Health Care (Heather Parker) | $0 | $3,034 |
| 10 | Misdirected Deposits due GCF | 6,429.51 | $77,166 |
| 11 | Refunds | | $4,632 |
| 12 | **Total Cash Receipts** | $261,968 | $1,938,859 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $0 | $0 |
| 14 | Selling | 1,910 | $9,150 |
| 15 | Administrative | $47,855 | $88,406 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | $0 |
| 20 | Real Property | $21,487 | $128,190 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $0 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $63,680 | $425,113 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | |
| 28 | Employee Withholding | $15,705 | $98,970 |
| 29 | Employer Payroll Taxes | $6,868 | $56,100 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $8,563 |
| 32 | Other Cash Outflows: | | |
| 33 | Insurance Policies | 34,311.94 | $134,859 |
| 34 | Payroll Fees | 1,598.81 | $9,084 |
| 35 | Health Insurance | $3,633 | $53,054 |
| 36 | Servicer Expenses (Repo fees, Repair & Maintance, Etc.) | 141,839.97 | $722,896 |
| 36 | US Trustee Quarterly Fees | $0 | $6,825 |
| | Issue of Note to TopMark Funding | $0 | $100,000 |
| 37 | Professionals - Creditor Committee Counsel | $0 | $25,000 |
| 38 | **Total Cash Disbursements:** | $338,887 | $1,866,210 |
| 39 | **Net Increase (Decrease) in Cash** | ($76,919) | $72,648 |
| 40 | **Cash Balance, Beginning of Period** | $201,005 | $51,437 |
| 41 | **Cash Balance, End of Period** | $124,086 | $124,086 |

Revised 3/15/99

## Go Capital

Statement of Income

AUGUST 2018

Issued: September 13, 2018

| | DRAFT FINANCIALS | | |
|---|---|---|---|
| | | | 08.2018 |
| | NFC | GCF | Consolidated |
| **Revenue** | | | |
| Servicer Fee / (Servicer Expense) | 919,979 | (919,979) | - |
| Finance Income | - | 8,315,161 | 8,315,161 |
| Doc Fees | 10,793 | - | 10,793 |
| Fees: Late, NSF, Other | - | 165,043 | 165,043 |
| Residual Income (Book Basis) | 72,000 | 810,150 | 882,150 |
| Residual Income (Cash Basis) | - | 187,042 | 187,042 |
| **Total Revenue** | **1,002,772** | **8,557,416** | **9,560,188.19** |
| | | | |
| **Cost of Sales** | | | |
| Commission | - | - | - |
| IDC - Initial Direct Costs | - | 353,679 | 353,679 |
| IDC - To Balance Sheet | - | - | - |
| Referral Fees - Dealer | (380) | - | (380) |
| Referral Fees - Program | - | - | - |
| Referral Fees - Broker | - | - | - |
| Referral Fees - TopMark | - | - | - |
| Credit Reports | 39,266 | - | 39,266 |
| GPS Units | - | 105 | 105 |
| Shipping / Overnight Fees | 11,548 | - | 11,548 |
| Other COS | 3,048 | - | 3,048 |
| **Total Cost of Sales** | **53,482** | **353,784** | **407,266** |
| | | | |
| **Income Before Operating Expense** | **949,290** | **8,203,632** | **9,152,922** |
| | | | |
| **Operating Expenses** | | | |
| Marketing | 15,556 | - | 15,556 |
| Payroll | 719,165 | - | 719,165 |
| Payroll Taxes | 62,494 | - | 62,494 |
| Payroll Processing Fees | 10,704 | - | 10,704 |
| Employee Benefits | 88,723 | - | 88,723 |
| Rent / Related | 239,491 | - | 239,491 |
| Office Supplies | 3,796 | - | 3,796 |
| Job Postings / Assessments (WL & DiSC) | 1,724 | - | 1,724 |
| Accounting (Audit & Tax) | - | - | - |
| Legal | 163,960 | - | 163,960 |
| Technology | 96,950 | - | 96,950 |
| Meals & Entertainment | 295 | - | 295 |
| Travel & Lodging | 1,172 | - | 1,172 |
| Insurance | 108,411 | - | 108,411 |
| Consulting Fees | 1,750 | - | 1,750 |
| Repossessions | - | 762,329 | 762,329 |
| Other Expenses | 24,518 | - | 24,518 |
| **Total Operating Expenses** | **1,538,707** | **762,329** | **2,301,036** |
| | | | |
| **Income From Operations** | **(589,417)** | **7,441,303** | **6,851,886** |
| | | | |
| **Other income (expense)** | | | |
| Interest Expense | (644,515) | (4,446,076) | (5,090,590) |
| Debt Transaction Costs Amort | (19,079) | - | (19,079) |
| Bank & Trust Fees | - | (49,926) | (49,926) |
| Credit Card Processing Fees | - | (144,101) | (144,101) |
| Depreciation | (185,883) | - | (185,883) |
| Miscellaneous | 3,531 | - | 3,531 |
| Accrual for Loss Reserve | - | (5,909,110) | (5,909,110) |
| **Total Other Income** | **(845,946)** | **(10,549,213)** | **(11,395,159)** |
| | | | |
| **Income Before Taxes** | **(1,435,363)** | **(3,107,909)** | **(4,543,273)** |
| | | | |
| Provision for Taxes | (8,776.71) | - | (8,777) |
| **Net Income** | **(1,444,140)** | **(3,107,909)** | **(4,552,049)** |
| % of Revenue | -144% | -36% | -48% |

# Go Capital

**Balance Sheet**
**AUGUST 2018**
Issued: September 13, 2018

| | DRAFT FINANCIALS | | |
|---|---|---|---|
| | | | **08.2018** |
| | NFC | GCF | Consolidated |
| **ASSETS** | | | |
| Cash | 79,827 | 1,735,722 | 1,815,549 |
| Available Cash | 79,827 | - | 79,827 |
| Restricted Cash | - | 1,735,722 | 1,735,722 |
| Notes Receivable | 500,000 | - | 500,000 |
| Accounts Receivable | 3,863,232 | 74,275 | 3,937,508 |
| Prepaid Expenses | 34,575 | - | 34,575 |
| Fixed Assets | 450,033 | - | 450,033 |
| Other Assets - Debt Issuance | 135,215 | - | 135,215 |
| NBV Portfolio | - | 19,679,206 | 19,679,206 |
| Lease Receivable | - | 30,538,118 | 30,538,118 |
| Lease Unearned Income | - | (10,858,912) | (10,858,912) |
| Residual Book Value | 311,502 | 2,015,653 | 2,327,155 |
| Residual Receivable | 506,187 | 4,509,994 | 5,016,181 |
| Unearned Income | (194,685) | (2,494,341) | (2,689,026) |
| IDC | - | 416,845 | 416,845 |
| Inventory | - | 1,623,723 | 1,623,723 |
| Off Lease - Held for Sale | - | 437,763 | 437,763 |
| Repossession in Process | - | 1,185,960 | 1,185,960 |
| Loss Reserve | - | (2,490,772) | (2,490,772) |
| Required Accrued Loss Reserve | - | (32,857,948) | (32,857,948) |
| Charges to Loss Reserve | - | 30,367,176 | 30,367,176 |
| **TOTAL ASSETS** | **5,374,385** | **23,054,651** | **28,429,037** |
| | | | |
| **LIABILITIES** | | | |
| Payables / Accrued Expenses | 1,515,128 | 254,688 | 1,769,816 |
| Customer Deposits / Security Deposits | - | 76,219 | 76,219 |
| Payable to Dealers | - | - | - |
| Notes Payable | - | - | - |
| Portfolio Debt | - | 28,455,635 | 28,455,635 |
| KLS | - | 28,455,635 | 28,455,635 |
| Non-Portfolio Debt | 32,873,962 | - | 32,873,962 |
| Existing Subordinated Debt | 32,873,962 | - | 32,873,962 |
| **TOTAL LIABILITIES** | **34,389,090** | **28,786,542** | **63,175,632** |
| | | | |
| **EQUITY** | | | |
| Paid In Capital | 250,000 | - | 250,000 |
| Retained Earnings (Current Period) | (1,444,140) | (3,107,909) | (4,552,049) |
| Retained Earnings (Prior Period) | (27,375,566) | (2,623,981) | (29,999,546) |
| Distribution to Shareholders | (445,000) | - | (445,000) |
| **TOTAL EQUITY** | **(29,014,706)** | **(5,731,891)** | **(34,746,595)** |
| | | | |
| **TOTAL LIABILITIES & EQUITY** | **5,374,385** | **23,054,651** | **28,429,037** |
| | - | - | - |

# Analyzed Business Checking



Account number:     **4856**  ▪  August 1, 2018 - August 31, 2018  ▪  Page 1 of 7

**WELLS FARGO**

NATIONS FIRST CAPITAL LLC
DBA GO CAPITAL FUNDING
DEBTOR IN POSSESSION
CH 11 CASE #18-20668 (ECA)
516 GIBSON DR STE 160
ROSEVILLE CA 95678-5792

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question
"How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your
available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay
when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess
overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will
typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after
three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from
your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your
balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances,
we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these
transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees
on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than
was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an
overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading
"IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these
transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees
on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than
was used when the transaction was sent for authorization and we are unable to match them.

---

# Account summary

## *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4856 | $201,004.84 | $261,967.77 | -$338,886.83 | $124,085.78 |



**WELLS FARGO**

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/06 | 364.06 | eDeposit IN Branch/Store 08/06/18 04:06:15 PM 781 Pleasant Grove Blvd Roseville CA |
| | 08/15 | 125,000.00 | WT Fed#01335 Trust Outgoing Wir /Org=Go Capital Funding 2014-1 516 Gibso Srf# 180815016656 Trn#180815069641 Rfb# 180815016656 |
| | 08/15 | 80,538.26 | WT Fed#01300 Trust Outgoing Wir /Org=Go Capital Funding 2014-1 516 Gibso Srf# 180815016657 Trn#180815069648 Rfb# 180815016657 |
| | 08/22 | 3,330.36 | eDeposit IN Branch/Store 08/22/18 03:42:58 PM 781 Pleasant Grove Blvd Roseville CA |
| | 08/23 | 50,000.00 | eDeposit IN Branch/Store 08/23/18 04:46:37 PM 781 Pleasant Grove Blvd Roseville CA |
| | 08/31 | 1,000.00 | Deposit Made In A Branch/Store |
| | 08/31 | 1,735.09 | eDeposit IN Branch/Store 08/31/18 05:26:45 PM 3601 Eastex Fwy Houston TX |
| | | **$261,967.77** | **Total electronic deposits/bank credits** |
| | | **$261,967.77** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 450.00 | Purchase authorized on 08/01 Recovery Database 817-204-0298 AZ S468213405865470 Card 8883 |
| | 08/02 | 26,527.35 | < Business to Business ACH Debit - ADP Wage Pay Wage Pay 180802 553046887658J49 Nations First Capital |
| | 08/03 | 309.45 | < Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180801 1348364 Go Capital |
| | 08/03 | 509.69 | < Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 180803 8Yj49 9195955 Nations First Capital |
| | 08/03 | 9,562.02 | < Business to Business ACH Debit - ADP Tax ADP Tax 180803 03J49 080331A01 Nations First Capital |
| | 08/06 | 859.40 | < Business to Business ACH Debit - AZ Dept of Rev Ccddir.Dbt xxxxx3360 Nations First Capital |
| | 08/06 | 1,359.00 | < Business to Business ACH Debit - MN Dept of Reven MN Rev Pay 180806 000000079180955 Go Capital |
| | 08/06 | 5,289.00 | < Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 180803 671213 Go Capital |
| | 08/06 | 5,686.59 | < Business to Business ACH Debit - Fla Dept Revenue C01 58403607 Nations First C |
| | 08/06 | 1,265.61 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1468911824 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 xxxxx2544 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 31597520 Go Capital Leasing Com |



WELLS FARGO

## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1585997104 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1073334160 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 xxxxx9600 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 86175952 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1188235600 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 xxxxx4432 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1452134608 Go Capital Leasing Com |
| | 08/06 | 3,037.79 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180803 1020280880 Go Capital Leasing Com |
| | 08/07 | 7.00 | Recurring Payment authorized on 08/06 USPS.Com Clicknshi 800-344-7779 DC S308218734320944 Card 8883 |
| | 08/07 | 182.03 | < Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180803 1263636 Go Capital |
| | 08/07 | 255.71 | < Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180803 1250791 Go Capital |
| | 08/08 | 3,651.24 | First Insurance Insurance 900-5595376 Ndip Nations First Cap |
| | 08/08 | 4,454.70 | First Insurance Insurance 900-5628573 Ndip Nations First Cap |
| | 08/09 | 89.80 | Purchase authorized on 08/08 Pacer800-676-6856I 800-676-6856 TX S468220447265313 Card 8883 |
| | 08/10 | 7.00 | Recurring Payment authorized on 08/09 USPS.Com Clicknshi 800-344-7779 DC S588221639434696 Card 8883 |
| | 08/10 | 5,000.00 | Withdrawal Made In A Branch/Store |
| | 08/10 | 118.17 | < Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 180810 10J49 0254603 Nations First Capital |
| | 08/10 | 400.00 | < Business to Business ACH Debit - Postalia Tdcpostage 106000585625 Go Capital |
| | 08/10 | 400.00 | < Business to Business ACH Debit - Postalia Tdcpostage 106000585625 Go Capital |
| | 08/13 | 150.26 | Client Analysis Srvc Chrg 180810 Svc Chge 0718 000002675804856 |
| | 08/13 | 600.00 | Purchase authorized on 08/10 Bill.Com, Inc. 650-3533301 CA S468222407321676 Card 8883 |
| | 08/13 | 80.00 | Recurring Payment authorized on 08/12 Msft * E03006D5By 800-642-7676 WA S588225007412209 Card 8883 |
| | 08/13 | 120.00 | Recurring Payment authorized on 08/12 Msft * E03006D5Ad 800-642-7676 WA S308225008078558 Card 8883 |
| | 08/13 | 44.00 | Recurring Payment authorized on 08/12 Msft * E03006D5Xi 800-642-7676 WA S588225009923159 Card 8883 |
| | 08/13 | 400.00 | < Business to Business ACH Debit - Postalia Tdcpostage 106000585625 Go Capital |

Account number:     1856  ■  August 1, 2018 - August 31, 2018  ■  Page 4 of 7



**WELLS FARGO**

---

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/16 | 247.54 | < Business to Business ACH Debit - Msdeptofrevenue Taxpayment M208681216 Go Capital |
| | 08/16 | 291.20 | < Business to Business ACH Debit - Msdeptofrevenue Taxpayment M108341504 Go Capital |
| | 08/17 | 24.90 | Recurring Payment authorized on 08/16 USPS.Com Clicknshi 800-344-7779 DC S308228718253582 Card 8883 |
| | 08/17 | 57.02 | < Business to Business ACH Debit - AR Dfa Revenue Payment 76263247 Txp*76263247*04022*99991231*T*0000005702*000Atap1 |
| | 08/17 | 70.16 | < Business to Business ACH Debit - MN Dept of Reven MN Rev Pay 180817 000000079138979 Go Capital |
| | 08/17 | 196.78 | < Business to Business ACH Debit - Nevada Tax 7756842099 B18228 811270530524 Stephanie Yee |
| | 08/17 | 1,003.78 | < Business to Business ACH Debit - AR Dfa Revenue Payment 76263247 Txp*76263247*04022*99991231*T*0000100378*0000Atap |
| | 08/17 | 1,196.83 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 xxxxx9856 Go Capital Leasing Com |
| | 08/17 | 1,414.86 | < Business to Business ACH Debit - MI Business Tax Payment 180816 Smibus002212027 Parkerheather |
| | 08/17 | 2,307.34 | < Business to Business ACH Debit - AZ Dept of Rev Ccddir.Dbt xxxxx3360 Nations First Capital |
| | 08/17 | 2,030.97 | < Business to Business ACH Debit - Codptofrev CO.Go Codptofrev 303-534-3468 James Daniel Summers |
| | 08/17 | 29,092.40 | < Business to Business ACH Debit - ADP Wage Pay Wage Pay 180817 537068765107J49 Nations First Capital |
| | 08/20 | 0.64 | < Business to Business ACH Debit - AZ Dept of Rev Ccddir.Dbt xxxxx3360 Nations First Capital |
| | 08/20 | 157.65 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1483715200 Go Capital Leasing Com |
| | 08/20 | 188.98 | < Business to Business ACH Debit - Comm of Mass EFT MA Dor Pay 180817 1546858240 Go Capital Leasing Com |
| | 08/20 | 371.79 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1683632768 Go Capital Leasing Com |
| | 08/20 | 380.24 | < Business to Business ACH Debit - Comm of Mass EFT MA Dor Pay 180817 xxxxx3616 Go Capital Leasing Com |
| | 08/20 | 380.51 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 xxxxx9712 Go Capital Leasing Com |
| | 08/20 | 405.54 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1255813760 Go Capital Leasing Com |
| | 08/20 | 439.80 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 2023150208 Go Capital Leasing Com |
| | 08/20 | 445.27 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 2120192640 Go Capital Leasing Com |
| | 08/20 | 446.22 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1748181632 Go Capital Leasing Com |
| | 08/20 | 500.95 | < Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 62403200 Go Capital Leasing Com |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 08/20 | 516.93 | < | Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1641689728 Go Capital Leasing Com |
| | 08/20 | 540.54 | < | Business to Business ACH Debit - AL-Dept of Rev Direct Dbt 991231 1700819584 Go Capital Leasing Com |
| | 08/20 | 589.85 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328012 Davey Cook |
| | 08/20 | 649.70 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328007 Davey Cook |
| | 08/20 | 763.67 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328005 Davey Cook |
| | 08/20 | 938.04 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328002 Davey Cook |
| | 08/20 | 960.87 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328001 Davey Cook |
| | 08/20 | 1,764.00 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59327999 Davey Cook |
| | 08/20 | 2,280.45 | < | Business to Business ACH Debit - Msdeptofrevenue Taxpayment M422074624 Go Capital |
| | 08/20 | 8,517.80 | < | Business to Business ACH Debit - Fla Dept Revenue C01 59328011 Davey Cook |
| | 08/20 | 76.61 | < | Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180816 1334528 Go Capital |
| | 08/20 | 84.63 | < | Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180816 1313047 Go Capital |
| | 08/20 | 116.96 | < | Business to Business ACH Debit - WA Dept Revenue Tax Pymt 180816 1264032 Go Capital |
| | 08/20 | 376.22 | < | Business to Business ACH Debit - AFLAC Insurance 081618 Kww55590106 Go Capital |
| | 08/20 | 644.00 | < | Business to Business ACH Debit - TN State Revenue TN Tap 180817 1950946304 Nations First Capital |
| | 08/20 | 671.91 | < | Business to Business ACH Debit - TN State Revenue TN Tap 180817 75445248 Nations First Capital |
| | 08/20 | 9,395.97 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 180817 1316141008 x |
| | 08/20 | 13,010.13 | < | Business to Business ACH Debit - ADP Tax ADP Tax 180820 03J49 082033A01 Nations First Capital |
| | 08/21 | 0.16 | < | Business to Business ACH Debit - TN State Revenue TN Tap 180820 xxxxx8464 Nations First Capital |
| | 08/21 | 1.60 | < | Business to Business ACH Debit - IN Sales/Use Tax Intax 180820 18Z00234162832 00191113113013081718171748 |
| | 08/21 | 14.75 | < | Business to Business ACH Debit - IN Sales/Use Tax Intax 180820 18Z00234162835 0019111411301408171817148 |
| | 08/21 | 26.47 | < | Business to Business ACH Debit - IN Sales/Use Tax Intax 180820 18Z00234162831 00191013103113081718171748 |
| | 08/21 | 31.62 | < | Business to Business ACH Debit - IN Sales/Use Tax Intax 180820 18Z00234162834 00191014103114081718171748 |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/21 | 36.70 | < Business to Business ACH Debit - IN Sales/Use Tax Intax 180820 18Z00234162833 00190114013114081 7181748 |
| | 08/21 | 604.78 | < Business to Business ACH Debit - IL Dept of Reven EDI Pymnts 00001759002400 Txp*46221768101*20099*20161231*T*60478\ |
| | 08/21 | 1,877.78 | < Business to Business ACH Debit - MI Business Tax Payment 180820 Smibus002222783 Cookdavey |
| | 08/22 | 88.00 | < Business to Business ACH Debit - AR Dfa Revenue Payment 76263247 Txp*76263247*04022*20180731*T*0000008800*0000Atap |
| | 08/23 | 15.00 | KY.Gov Kysecofsta 180822 502-875-3733 Nations First Capital |
| | 08/23 | 291.38 | < Business to Business ACH Debit - Commwlthofpa Int Pastsaletx 180630 xxxxx7681 Txp*86172769 *1052 *180630*T*0000029138* *P |
| | 08/23 | 295.16 | < Business to Business ACH Debit - State of Louisia Epospymnts 1698009001 Txp*1698009001*04101*180731*T*29516*Z*180822*Tap8 |
| | 08/23 | 851.37 | < Business to Business ACH Debit - State of Louisia Epospymnts 1698009001 Txp*1698009001*04101*180630*T*85137*Z*180822*Tap3 |
| | 08/24 | 129.00 | Purchase authorized on 08/22 Bill.Com, Inc. 650-3533301 CA S588234401610118 Card 8883 |
| | 08/24 | 358.95 | < Business to Business ACH Debit - Commwlthofpa Int Pastsaletx 180731 xxxxx7681 Txp*86172769 *1052 *180731*T*0000035895* *P |
| | 08/24 | 412.89 | < Business to Business ACH Debit - Commwlthofpa Int Pastsaletx 170131 xxxxx7681 Txp*86172769 *1052 *170131*T*0000041289* *P |
| | 08/24 | 461.26 | < Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 180824 10J49 2347368 Nations First Capital |
| | 08/27 | 3,256.34 | Kaiser Group Due Internet 180824 043000091198286 14003100000306900 56596 |
| | 08/31 | 7.00 | Recurring Payment authorized on 08/30 USPS.Com Clicknshi 800-344-7779 DC S588242595705942 Card 8883 |
| | 08/31 | 37,800.00 | WT Seq125968 Salesforce.Com Inc. /Bnf=Salesforce.Com Inc. Srf# 0000401243874192 Trn#180831125968 Rfb# |
| | 08/31 | 509.69 | < Business to Business ACH Debit - ADP Payroll Fees ADP - Fees 180831 8Yj49 2866018 Nations First Capital |

| | | |
|---|---|---|
| **$228,775.47** | **Total electronic debits/bank debits** | |

< *Business to Business ACH:*If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 35175 | 15.00 | 08/08 | 35336 | 750.00 | 08/17 | 35347 | 1,405.85 | 08/27 |
| 35186 * | 125.00 | 08/10 | 35337 | 231.84 | 08/14 | 35348 | 1,741.04 | 08/27 |
| 35187 | 125.00 | 08/10 | 35338 | 124.61 | 08/16 | 35349 | 598.50 | 08/27 |
| 35242 * | 35.00 | 08/01 | 35339 | 1,000.00 | 08/10 | 35350 | 1,320.00 | 08/27 |
| 35318 * | 300.00 | 08/06 | 35340 | 6.00 | 08/28 | 35351 | 175.00 | 08/27 |
| 35327 * | 200.00 | 08/08 | 35341 | 5,874.45 | 08/17 | 35352 | 1,450.00 | 08/27 |
| 35329 * | 15.00 | 08/01 | 35342 | 2,936.89 | 08/27 | 35353 | 345.00 | 08/27 |
| 35331 * | 6.00 | 08/01 | 35343 | 475.00 | 08/27 | 35354 | 706.12 | 08/27 |
| 35332 | 5,338.20 | 08/03 | 35344 | 1,585.00 | 08/27 | 35355 | 1,475.00 | 08/27 |
| 35333 | 21,486.51 | 08/06 | 35345 | 825.00 | 08/27 | 35356 | 1,990.00 | 08/27 |
| 35335 * | 5,302.08 | 08/13 | 35346 | 1,675.00 | 08/27 | 35357 | 250.00 | 08/21 |

Account number:          $856    ■   August 1, 2018 - August 31, 2018    ■   Page 7 of 7



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 35358 | 1,040.00 | 08/21 | 35367 | 484.98 | 08/27 | 35376 | 5,499.00 | 08/23 |
| 35359 | 1,769.13 | 08/23 | 35368 | 152.00 | 08/27 | 35377 | 13,200.00 | 08/23 |
| 35360 | 295.36 | 08/23 | 35369 | 3,060.55 | 08/17 | 35378 | 25.97 | 08/27 |
| 35361 | 285.00 | 08/30 | 35371 * | 5,940.00 | 08/24 | 35379 | 25.85 | 08/27 |
| 35362 | 285.00 | 08/30 | 35372 | 920.00 | 08/24 | 35380 | 990.00 | 08/28 |
| 35364 * | 2,185.00 | 08/27 | 35374 * | 1,517.47 | 08/29 | 35382 * | 50.00 | 08/27 |
| 35365 | 8,215.38 | 08/23 | 35375 | 2,113.78 | 08/29 | 35385 * | 1,099.40 | 08/31 |
| 35366 | 1,069.40 | 08/24 | | | | | | |

|  | $110,111.36 | Total checks paid |
|---|---|---|

\* Gap in check sequence.

|  | $338,886.83 | Total debits |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 201,004.84 | 08/10 | 75,961.53 | 08/22 | 180,570.85 |
| 08/01 | 200,954.84 | 08/13 | 69,265.19 | 08/23 | 200,139.07 |
| 08/02 | 173,977.49 | 08/14 | 69,033.35 | 08/24 | 190,847.57 |
| 08/03 | 158,252.13 | 08/15 | 274,571.61 | 08/27 | 165,964.03 |
| 08/06 | 91,992.18 | 08/16 | 273,908.26 | 08/28 | 164,968.03 |
| 08/07 | 91,547.44 | 08/17 | 226,828.22 | 08/29 | 161,336.78 |
| 08/08 | 83,226.50 | 08/20 | 181,212.35 | 08/30 | 160,766.78 |
| 08/09 | 83,136.70 | 08/21 | 177,328.49 | 08/31 | 124,085.78 |

|  | Average daily ledger balance | $157,537.22 |
|---|---|---|

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Date | Check Number | Amount | Description | Vendor |
|------|--------------|--------|-------------|--------|
| 08/08/2018 | 35175 | (15.00) | CHECK | SC DMV |
| 08/10/2018 | 35186 | (125.00) | CHECK | All American Recovery of Jacksonville |
| 08/10/2018 | 35187 | (125.00) | CHECK | All American Recovery of Jacksonville |
| 08/01/2018 | 35242 | (35.00) | CHECK | SC DMV |
| 08/06/2018 | 35318 | (300.00) | CHECK | Data Linx |
| 08/08/2018 | 35327 | (200.00) | CHECK | G & R Recovery |
| 08/01/2018 | 35329 | (15.00) | CHECK | VA DMV |
| 08/03/2018 | 35331 | (6.00) | CHECK | Grayson County Clerk |
| 08/03/2018 | 35332 | (5,338.20) | CHECK | NFP Property & Casualty |
| 08/06/2018 | 35333 | (21,486.51) | CHECK | Shea Center Roseville I, LLC |
| 08/13/2018 | 35335 | (5,302.08) | CHECK | North Carolina Department of Revenue |
| 08/17/2018 | 35336 | (750.00) | DEPOSITED OR CASHED CHECK | Premier Recovery Services |
| 08/14/2018 | 35337 | (231.84) | CHECK | CSC |
| 08/16/2018 | 35338 | (124.61) | CHECK | Comdata, Inc. |
| 08/10/2018 | 35339 | (1,000.00) | CHECK | RTC Recovery LLC |
| 08/28/2018 | 35340 | (6.00) | CHECK | Lawrence County Tax Office |
| 08/17/2018 | 35341 | (5,874.45) | CHECK | KENWORTH OF INDIANAPOLIS Inc |
| 08/27/2018 | 35342 | (2,936.89) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35343 | (475.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35344 | (1,585.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35345 | (825.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35346 | (1,675.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35347 | (1,405.85) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35348 | (1,741.04) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35349 | (598.50) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35350 | (1,320.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35351 | (175.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35352 | (1,450.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35353 | (345.00) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35354 | (706.12) | CHECK | Insurance Auto Auctions |
| 08/27/2018 | 35355 | (1,475.00) | CHECK | Insurance Auto Auctions |

| Date | Check # | Amount | Type | Payee |
|---|---|---|---|---|
| 08/27/2018 | 35356 | (1,990.00) | CHECK | Insurance Auto Auctions |
| 08/21/2018 | 35357 | (250.00) | CHECK | 3D Vehicle Recovery Inc |
| 08/21/2018 | 35358 | (1,040.00) | CHECK | 3D Vehicle Recovery Inc |
| 08/23/2018 | 35359 | (1,769.13) | CHECK | Copart Auto Auctions |
| 08/23/2018 | 35360 | (295.36) | DEPOSITED OR CASHED CHECK | CTP Enterprises |
| 08/30/2018 | 35361 | (285.00) | CHECK | Dekra Automotive |
| 08/30/2018 | 35362 | (285.00) | CHECK | Dekra Automotive |
| 08/27/2018 | 35364 | (2,185.00) | CHECK | Insurance Auto Auctions |
| 08/23/2018 | 35365 | (8,215.38) | CASHED CHECK | Robert Toombs |
| 08/24/2018 | 35366 | (1,069.40) | CHECK | The Hartford |
| 08/27/2018 | 35367 | (484.98) | CHECK | Placer County Tax Collector |
| 08/27/2018 | 35368 | (152.00) | CHECK | Experian |
| 08/17/2018 | 35369 | (3,060.55) | DEPOSITED OR CASHED CHECK | Kyle McMillian |
| 08/24/2018 | 35371 | (5,940.00) | CHECK | Boomi, Inc. |
| 08/24/2018 | 35372 | (920.00) | CHECK | Truck Paper |
| 08/29/2018 | 35374 | (1,517.47) | CHECK | North Carolina Department of Revenue |
| 08/29/2018 | 35375 | (2,113.78) | CHECK | North Carolina Department of Revenue |
| 08/23/2018 | 35376 | (5,499.00) | CHECK | NFP Property & Casualty |
| 08/23/2018 | 35377 | (13,200.00) | CHECK | NFP Property & Casualty |
| 08/27/2018 | 35378 | (25.97) | CHECK | FedEx |
| 08/27/2018 | 35379 | (25.85) | CHECK | FedEx |
| 08/28/2018 | 35380 | (990.00) | CHECK | Sandhills Cloud |
| 08/27/2018 | 35382 | (50.00) | CHECK | Dealertrack Collateral |
| 08/31/2018 | 35385 | (1,099.40) | CHECK | The Hartford |

| Date | Amount | Check Numb | Description |
|------|--------|-----------|-------------|
| 08/31/2018 | (1,099.40) | 35385 | CHECK |
| 08/31/2018 | (509.69) | | ADP PAYROLL FEES ADP - FEES 180831 8YJ49 2866018 Nations First Capital 9659605001 8YJ49 |
| 08/31/2018 | (37,800.00) | | WT SEQ125968 SALESFORCE.COM INC. /BNF=SALESFORCE.COM INC. SRF# 00004012\43874192 |
| 08/31/2018 | (7.00) | | RECURRING PAYMENT AUTHORIZED ON 08/30 USPS.COM CLICKNSHI 800-344-7779 DC |
| 08/31/2018 | 1,735.09 | | eDeposit in Branch/Store 08/31/18 05:26:45 PM 3601 EASTEX FWY HOUSTON TX |
| 08/31/2018 | 1,000.00 | | DEPOSIT MADE IN A BRANCH/STORE |
| 08/30/2018 | (285.00) | 35361 | CHECK |
| 08/30/2018 | (285.00) | 35362 | CHECK |
| 08/29/2018 | (2,113.78) | 35375 | CHECK |
| 08/29/2018 | (1,517.47) | 35374 | CHECK |
| 08/28/2018 | (6.00) | 35340 | CHECK |
| 08/28/2018 | (990.00) | 35380 | CHECK |
| 08/27/2018 | (50.00) | 35382 | CHECK |
| 08/27/2018 | (484.98) | 35367 | CHECK |
| 08/27/2018 | (2,936.89) | 35342 | CHECK |
| 08/27/2018 | (2,185.00) | 35364 | CHECK |
| 08/27/2018 | (1,990.00) | 35356 | CHECK |
| 08/27/2018 | (1,741.04) | 35348 | CHECK |
| 08/27/2018 | (1,675.00) | 35346 | CHECK |
| 08/27/2018 | (1,585.00) | 35344 | CHECK |
| 08/27/2018 | (1,475.00) | 35355 | CHECK |
| 08/27/2018 | (1,450.00) | 35352 | CHECK |
| 08/27/2018 | (1,405.85) | 35347 | CHECK |
| 08/27/2018 | (1,320.00) | 35350 | CHECK |
| 08/27/2018 | (825.00) | 35345 | CHECK |
| 08/27/2018 | (706.12) | 35354 | CHECK |
| 08/27/2018 | (598.50) | 35349 | CHECK |
| 08/27/2018 | (475.00) | 35343 | CHECK |
| 08/27/2018 | (345.00) | 35353 | CHECK |
| 08/27/2018 | (175.00) | 35351 | CHECK |
| 08/27/2018 | (25.97) | 35378 | CHECK |
| 08/27/2018 | (25.85) | 35379 | CHECK |
| 08/27/2018 | (3,256.34) | | KAISER GROUP DUE INTERNET 180824 0XXXXXXXXX98286 1XXXXXXXXXX690056596 9049040030 |

| Date | Amount | Check # | Description |
|---|---|---|---|
| 08/27/2018 | (152.00) | 35368 | CHECK |
| 08/24/2018 | (920.00) | 35372 | CHECK |
| 08/24/2018 | (1,069.40) | 35366 | CHECK |
| 08/24/2018 | (5,940.00) | 35371 | CHECK |
| 08/24/2018 | (461.26) | | ADP PAYROLL FEES ADP - FEES 180824 10J49 2347368 Nations First Capital 9659605001 10J49 |
| 08/24/2018 | (412.89) | | COMMWLTHOFPA INT PASTSALETX 170131 XXXXX7681 TXP*86172769 *1052 |
| 08/24/2018 | (358.95) | | COMMWLTHOFPA INT PASTSALETX 180731 XXXXX7681 TXP*86172769 *1052 |
| 08/24/2018 | (129.00) | | PURCHASE AUTHORIZED ON 08/22 BILL.COM, INC. 650-3533301 CA S588234401610118 CARD 8883 |
| 08/23/2018 | (13,200.00) | 35377 | CHECK |
| 08/23/2018 | (1,769.13) | 35359 | CHECK |
| 08/23/2018 | (5,499.00) | 35376 | CHECK |
| 08/23/2018 | | | STATE OF LOUISA EPOSPYMNTS 1698009001 |
| 08/23/2018 | (851.37) | | TXP*1698009001*04101*180630*T*85137*Z*180822*TAP31726000805 1698009001 |
| 08/23/2018 | | | STATE OF LOUISA EPOSPYMNTS 1698009001 |
| 08/23/2018 | (295.16) | | TXP*1698009001*04101*180731*T*29516*Z*180822*TAP81726000805 1698009001 |
| 08/23/2018 | | | COMMWLTHOFPA INT PASTSALETX 180630 XXXXX7681 TXP*86172769 *1052 |
| 08/23/2018 | (291.38) | | *180630*T*0000029138* *P123600133 462217681 0R000000910044546841 |
| 08/23/2018 | | | KY.GOV KYSECOFSTA 180822 502-875-3733 NATIONS FIRST CAPITAL 1522077581 502-875-3733 |
| 08/23/2018 | (15.00) | | 0R000000910044526464842 |
| 08/23/2018 | (295.36) | 35360 | DEPOSITED OR CASHED CHECK |
| 08/23/2018 | (8,215.38) | 35365 | CASHED CHECK |
| 08/23/2018 | 50,000.00 | | eDeposit in Branch/Store 08/23/18 04:46:37 PM 781 PLEASANT GROVE BLVD ROSEVILLE CA |
| 08/22/2018 | (88.00) | | AR DFA REVENUE PAYMENT 76263247 |
| 08/22/2018 | 3,330.36 | | eDeposit in Branch/Store 08/22/18 03:42:58 PM 781 PLEASANT GROVE BLVD ROSEVILLE CA |
| 08/21/2018 | (1,040.00) | 35358 | CHECK |
| 08/21/2018 | (250.00) | 35357 | CHECK |
| 08/21/2018 | (1,877.78) | | MI Business Tax Payment 180820 SMIBUS00222783 CookDavey 9037133001 SMIBUS00222783 |
| 08/21/2018 | (604.78) | | IL DEPT OF REVEN EDI PYMNTS 0000175900024000 TXP*4622176810 1*20099*20161231*T*60478\ |
| 08/21/2018 | (36.70) | | IN SALES/USE TAX INTAX 180820 18Z00234162833 0019011XXXXXXXXX81748 9180019TAX |
| 08/21/2018 | (31.62) | | IN SALES/USE TAX INTAX 180820 18Z00234162834 0019101XXXXXXXXX81748 9180019TAX |
| 08/21/2018 | (26.47) | | IN SALES/USE TAX INTAX 180820 18Z00234162831 0019101310311308171817 48 9180019TAX |
| 08/21/2018 | (14.75) | | IN SALES/USE TAX INTAX 180820 18Z00234162835 0019111XXXXXXXXX81748 9180019TAX |
| 08/21/2018 | (1.60) | | IN SALES/USE TAX INTAX 180820 18Z00234162832 0019111311XXXXXXXXX1748 9180019TAX |
| 08/21/2018 | (0.16) | | TN STATE REVENUE TN TAP 180820 XXXXX8464 NATIONS FIRST CAPITAL W626001445 508478464 |

| Date | Amount | Description |
|---|---|---|
| 08/20/2018 | (13,010.13) | ADP Tax ADP Tax 180820 03J49 082033A01 NATIONS FIRST CAPITAL 1223006057 03J49 082033A01 |
| 08/20/2018 | (9,395.97) | GEORGIA ITS TAX GA TX PYMT 180817 1316141008 X 2586002015 1316141008 |
| 08/20/2018 | (671.91) | TN STATE REVENUE TN TAP 180817 75445248 NATIONS FIRST CAPITAL W626001445 75445248 |
| 08/20/2018 | (644.00) | TN STATE REVENUE TN TAP 180817 1950946304 NATIONS FIRST CAPITAL W626001445 1950946304 |
| 08/20/2018 | (376.22) | AFLAC INSURANCE 081618 KVWW55590106 GO CAPITAL 2580663085 KVWW55590106 |
| 08/20/2018 | (116.96) | WA DEPT REVENUE TAX PYMT 180816 1264032 GO CAPITAL 9916001118 1264032 |
| 08/20/2018 | (84.63) | WA DEPT REVENUE TAX PYMT 180816 1313047 GO CAPITAL 9916001118 1313047 |
| 08/20/2018 | (76.61) | WA DEPT REVENUE TAX PYMT 180816 1334528 GO CAPITAL 9916001118 1334528 |
| 08/20/2018 | (8,517.80) | FLA DEPT REVENUE C01 59328011 DAVEY COOK 7596001874 59328011 0R0000009100365324 8905 |
| 08/20/2018 | (2,280.45) | MSDEPTOFREVENUE TAXPAYMENT M422074624 GO CAPITAL 1646000832 M422074624 |
| 08/20/2018 | (1,764.00) | FLA DEPT REVENUE C01 59327999 DAVEY COOK 7596001874 59327999 0R0000009100365324 8900 |
| 08/20/2018 | (960.87) | FLA DEPT REVENUE C01 59328001 DAVEY COOK 7596001874 59328001 0R0000009100365324 8901 |
| 08/20/2018 | (938.04) | FLA DEPT REVENUE C01 59328002 DAVEY COOK 7596001874 59328002 0R0000009100365324 8902 |
| 08/20/2018 | (763.67) | FLA DEPT REVENUE C01 59328005 DAVEY COOK 7596001874 59328005 0R0000009100365324 8903 |
| 08/20/2018 | (649.70) | FLA DEPT REVENUE C01 59328007 DAVEY COOK 7596001874 59328007 0R0000009100365324 8905 |
| 08/20/2018 | (589.85) | FLA DEPT REVENUE C01 59328012 DAVEY COOK 7596001874 59328012 0R0000009100365324 8906 |
| 08/20/2018 | (540.54) | AL-DEPT OF REV DIRECT DBT 991231 1700819584 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (516.93) | AL-DEPT OF REV DIRECT DBT 991231 1641689728 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (500.95) | AL-DEPT OF REV DIRECT DBT 991231 62403200 GO CAPITAL LEASING COM ADORCCD000 62403200 |
| 08/20/2018 | (446.22) | AL-DEPT OF REV DIRECT DBT 991231 1748181632 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (445.27) | AL-DEPT OF REV DIRECT DBT 991231 2120192640 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (439.80) | AL-DEPT OF REV DIRECT DBT 991231 2023150208 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (405.54) | AL-DEPT OF REV DIRECT DBT 991231 1255813760 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (380.51) | AL-DEPT OF REV DIRECT DBT 991231 XXXXX9712 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (380.24) | COMM OF MASS EFT MA DOR PAY 180817 XXXXX3616 GO CAPITAL LEASING COM 4602285821 |
| 08/20/2018 | (371.79) | AL-DEPT OF REV DIRECT DBT 991231 1683632768 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (188.98) | COMM OF MASS EFT MA DOR PAY 180817 1546858240 GO CAPITAL LEASING COM 4602285821 |
| 08/20/2018 | (157.65) | AL-DEPT OF REV DIRECT DBT 991231 1483715200 GO CAPITAL LEASING COM ADORCCD000 |
| 08/20/2018 | (0.64) | AZ DEPT OF REV CCDDIR.DBT XXXXX3360 NATIONS FIRST CAPITAL 4866004791 109763360 |
| 08/17/2018 | (5,874.45) 35341 | CHECK |
| 08/17/2018 | (29,092.40) | ADP WAGE PAY WAGE PAY 180817 5370687651071J49 NATIONS FIRST CAPITAL 9333006057 |
| 08/17/2018 | (2,030.97) | CODPTOFREV CO.GO CODPTOFREV 303-534-3468 James Daniel Summers 1522077581 303-534-3468 |
| 08/17/2018 | (2,307.34) | AZ DEPT OF REV CCDDIR.DBT XXXXX3360 NATIONS FIRST CAPITAL 4866004791 109763360 |
| 08/17/2018 | (1,414.86) | MI Business Tax Payment 180816 SMIBUS002212027 ParkerHeather 9037133001 SMIBUS002212027 |

| Date | Amount | Check # | Description |
| --- | --- | --- | --- |
| 08/17/2018 | (1,196.83) | | AL-DEPT OF REV DIRECT DBT 991231 XXXXX9856 GO CAPITAL LEASING COM ADORCCD000 |
| 08/17/2018 | (1,003.78) | | AR DFA REVENUE PAYMENT 76263247 |
| 08/17/2018 | (196.78) | | NEVADA TAX 775684209 B18228 811270530524 STEPHANIE YEE 8860000130 811270530524 |
| 08/17/2018 | (70.16) | | MN DEPT OF REVEN MN Rev pay 180817 0000000079138979 GO CAPITAL X416007162 |
| 08/17/2018 | (57.02) | | AR DFA REVENUE PAYMENT 76263247 |
| 08/17/2018 | (3,060.55) | 35369 | DEPOSITED OR CASHED CHECK |
| 08/17/2018 | (750.00) | 35336 | DEPOSITED OR CASHED CHECK |
| 08/17/2018 | (24.90) | | RECURRING PAYMENT AUTHORIZED ON 08/16 USPS.COM CLICKNSHI 800-344-7779 DC |
| 08/16/2018 | (124.61) | 35338 | CHECK |
| 08/16/2018 | (291.20) | | MSDEPTOFREVENUE TAXPAYMENT M1083341504 GO CAPITAL 1646000832 M1083341504 |
| 08/16/2018 | (247.54) | | MSDEPTOFREVENUE TAXPAYMENT M208681216 GO CAPITAL 1646000832 M208681216 |
| 08/15/2018 | 80,538.26 | | WT FED#01300 TRUST OUTGOING WIR /ORG=GO CAPITAL FUNDING 2014-1 516 GIBSO SRF# |
| 08/15/2018 | 125,000.00 | | WT FED#01335 TRUST OUTGOING WIR /ORG=GO CAPITAL FUNDING 2014-1 516 GIBSO SRF# |
| 08/14/2018 | (231.84) | 35337 | CHECK |
| 08/13/2018 | (5,302.08) | 35335 | CHECK |
| 08/13/2018 | (400.00) | | POSTALIA TDCPOSTAGE 106000585625 GO CAPITAL 1381716563 10600058562 5 |
| 08/13/2018 | (44.00) | | RECURRING PAYMENT AUTHORIZED ON 08/12 MSFT * E03006D5XI 800-642-7676 WA |
| 08/13/2018 | (120.00) | | RECURRING PAYMENT AUTHORIZED ON 08/12 MSFT * E03006D5AD 800-642-7676 WA |
| 08/13/2018 | (80.00) | | RECURRING PAYMENT AUTHORIZED ON 08/12 MSFT * E03006D5BY 800-642-7676 WA |
| 08/13/2018 | (600.00) | | PURCHASE AUTHORIZED ON 08/10 BILL.COM, INC. 650-3533301 CA SXXXXXXXX321676 CARD 8883 |
| 08/13/2018 | (150.26) | | CLIENT ANALYSIS SRVC CHRG 180810 SVC CHGE 0718 00000267580485 6 DP12104288 SVC CHGE |
| 08/10/2018 | (1,000.00) | 35339 | CHECK |
| 08/10/2018 | (125.00) | 35187 | CHECK |
| 08/10/2018 | (125.00) | 35186 | CHECK |
| 08/10/2018 | (400.00) | | POSTALIA TDCPOSTAGE 106000585625 GO CAPITAL 1381716563 10600058562 5 |
| 08/10/2018 | (400.00) | | POSTALIA TDCPOSTAGE 106000585625 GO CAPITAL 1381716563 10600058562 5 |
| 08/10/2018 | (118.17) | | ADP PAYROLL FEES ADP - FEES 180810 10J49 0254603 Nations First Capital 9659605001 10J49 |
| 08/10/2018 | (5,000.00) | | WITHDRAWAL MADE IN A BRANCH/STORE |
| 08/09/2018 | (7.00) | | RECURRING PAYMENT AUTHORIZED ON 08/09 USPS.COM CLICKNSHI 800-344-7779 DC |
| 08/08/2018 | (89.80) | | PURCHASE AUTHORIZED ON 08/08 PACER800-676-6856I 800-676-6856 TX SXXXXXXXXx265313 CARD |
| 08/08/2018 | (200.00) | 35327 | CHECK |
| 08/08/2018 | (4,454.70) | | FIRST INSURANCE INSURANCE 900-5628573 NDIP Nations First Cap 2363437365 900-5628573 |
| 08/08/2018 | (3,651.24) | | FIRST INSURANCE INSURANCE 900-5595376 NDIP Nations First Cap 2363437365 900-5595376 |
| 08/08/2018 | (15.00) | 35175 | CHECK |

| Date | Amount | Check | Description |
|---|---|---|---|
| 08/07/2018 | (255.71) | | WA DEPT REVENUE TAX PYMT 180803 1250791 GO CAPITAL 9916001118 1250791 |
| 08/07/2018 | (182.03) | | WA DEPT REVENUE TAX PYMT 180803 1263636 GO CAPITAL 9916001118 1263636 |
| 08/07/2018 | (7.00) | | RECURRING PAYMENT AUTHORIZED ON 08/06 USPS.COM CLICKNSHI 800-344-7779 DC |
| 08/06/2018 | (300.00) | 35318 | CHECK |
| 08/06/2018 | (21,486.51) | 35333 | CHECK |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 1020280880 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 1452134608 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 XXXXX4432 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 1188235600 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 86175952 GO CAPITAL LEASING COM 2586002015 86175952 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 XXXXX9600 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 1073334160 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 1585997104 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 3159752 GO CAPITAL LEASING COM 2586002015 31597520 |
| 08/06/2018 | (3,037.79) | | GEORGIA ITS TAX GA TX PYMT 180803 XXXXX2544 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (1,265.61) | | GEORGIA ITS TAX GA TX PYMT 180803 1468911824 GO CAPITAL LEASING COM 2586002015 |
| 08/06/2018 | (5,686.59) | | FLA DEPT REVENUE C01 58403607 Nations First C 7596001874 58403607 0R000000910045529 33354 |
| 08/06/2018 | (5,289.00) | | CA DEPT TAX FEE CDTFA EPMT 180803 671213 GO CAPITAL 2822162215 671213 |
| 08/06/2018 | (1,359.00) | | MN DEPT OF REVEN MN Rev pay 180806 0000000079180955 GO CAPITAL X416007162 |
| 08/06/2018 | (859.40) | | AZ DEPT OF REV CCDDIR.DBT XXXXX3360 NATIONS FIRST CAPITAL 4866004791 109763360 |
| 08/06/2018 | 364.06 | | eDeposit in Branch/Store 08/06/18 04:06:15 PM 781 PLEASANT GROVE BLVD ROSEVILLE CA |
| 08/03/2018 | (6.00) | 35331 | CHECK |
| 08/03/2018 | (5,338.20) | 35332 | CHECK |
| 08/03/2018 | (9,562.02) | | ADP Tax ADP Tax 180803 03J49 080331A01 NATIONS FIRST CAPITAL 1223006057 03J49 080331A01 |
| 08/03/2018 | (509.69) | | ADP PAYROLL FEES ADP - FEES 180803 8YJ49 9195955 Nations First Capital 9659605001 8YJ49 |
| 08/03/2018 | (309.45) | | WA DEPT REVENUE TAX PYMT 180801 1348364 GO CAPITAL 9916001118 1348364 |
| 08/02/2018 | (26,527.35) | | ADP WAGE PAY WAGE PAY 180802 553046887658J49 NATIONS FIRST CAPITAL 9333006057 |
| 08/02/2018 | (450.00) | | PURCHASE AUTHORIZED ON 08/01 RECOVERY DATABASE 817-204-0298 AZ SXXXXXXXX865470 |
| 08/01/2018 | (15.00) | 35329 | CHECK |
| 08/01/2018 | (35.00) | 35242 | CHECK |